# EXHIBIT O

O1

# Heslin Rothenberg Farley & Mesiti P.C.

5 Columbia Circle
Albany, NY  12203
Telephone (518) 452-5600
Federal I.D. 14-1680097

April 25, 2022

| | | | |
|---|---|---|---|
| | Invoice # | 347160 | JWB |
| | Our File # | 3768-123 | |
| | Billing Through | 04/05/2022 | |

Nextremity Solutions, Inc.
1195 Polk Drive
Warsaw, IN  46582

**Extremity Medical, LLC Asserting Patent Infringement of U.S. Patent No. 8,303,589**

EXPENSES

| | |
|---|---|
| Miscellaneous fees - Inter Parties Review request fee | $19,000.00 |
| Miscellaneous fees - Inter Parties Review Post - Institution Fee | $22,500.00 |

Billing Summary

| | |
|---|---|
| Total Professional Services | $0.00 |
| Total Expenses Incurred | $41,500.00 |
| Total of New Charges for this Invoice | $41,500.00 |
| | |
| **Total Balance Now Due** | **$41,500.00** |

PAYMENT DUE UPON RECEIPT

# Heslin Rothenberg Farley & Mesiti P.C.

5 Columbia Circle
Albany, NY  12203
Telephone (518)
Federal I.D. 14-1680097

April 05, 2022                                              590,390

| | | |
|---|---|---|
| Invoice # | 0 | JWB |
| Our File # | 3768-123 | |
| Billing Through | 04/05/2022 | |

Nextremity Solutions, Inc.

1195 Polk Drive
Warsaw, IN  46582

**Extremity Medical, LLC Asserting Patent Infringement of U.S. Patent No. 8,303,589**

<u>EXPENSES</u>

Miscellaneous fees - Inter Parties Review                                    $19,000.00
request fee

| Bill | 54 | Miscellaneous fees | 04/05/2022 | $19,000.00 |
|---|---|---|---|---|

Miscellaneous fees - Inter Parties Review Post -                             $22,500.00
Institution Fee

| Bill | 54 | Miscellaneous fees | 04/05/2022 | $22,500.00 |
|---|---|---|---|---|

<u>Billing Summary</u>

| | |
|---|---|
| Total Professional Services | $0.00 |
| Total Expenses Incurred | $41,500.00 |
| Total of New Charges for this Invoice | $41,500.00 |
| Total Balance Now Due | **$41,500.00** |

PAYMENT DUE UPON RECEIPT

| JWB | 0.00 | 0.00 | $0.00 |
|---|---|---|---|

O2

# Heslin Rothenberg Farley & Mesiti P.C.

5 Columbia Circle
Albany, NY  12203
Telephone (518) 452-5600
Federal I.D. 14-1680097

April 29, 2022

| | | |
|---|---|---|
| Invoice # | 348230 | JWB |
| Our File # | 3768-123IPR | |
| Billing Through | 03/31/2022 | |

Nextremity Solutions, Inc.
1195 Polk Drive
Warsaw, IN  46582

**PTAB Inter Partes Review**

<u>PROFESSIONAL SERVICES</u>

| | |
|---|---|
| 03/01/2022 | Telephone conference with R. Schlotterback regarding IPR and possible experts; begin drafting Petition and claim charts. |
| 03/02/2022 | Review and revise claim charts for IPR. |
| 03/02/2022 | Continue preparing petition and supporting Declaration; telephone conference with J. Claypool as possible expert; telephone conference with M. Wack as possible experts; create claim charts for Marcus, Matthews, and Chandran. |
| 03/02/2022 | Legal research into judicial estoppel of claim construction arguments between IPR and federal court; Legal research into use of instrument as means-plus-function limitation |
| 03/03/2022 | Continue drafting Petition and Declaration; email potential local counsel; telephone conference with M. Sherman regarding potential expert; review; U.S. Patent No. 8,328,806 and file history for any claim construction issues. |
| 03/07/2022 | Continue drafting Petition and Declaration; revise claim charts. |
| 03/08/2022 | Review and revise Petition for Inter Parties Review; conference with Brett Hutton, Esq. regarding same. |
| 03/08/2022 | Continue drafting/revising Petition and Declaration; discuss with Nicholas Mesiti, Esq. |
| 03/09/2022 | Review and revise Petition for IPR. |
| 03/09/2022 | Continue revising Petition and Declaration; discuss with Nicholas Mesiti, Esq. |
| 03/10/2022 | Review and revise Expert Declaration for IPR. |
| 03/10/2022 | Continue revising Petition and Declaration. |
| 03/11/2022 | Review and revise Petition for IPR and Expert Declaration. |
| 03/11/2022 | Continue revising Petition; receive and review email from S. Born of Medartis; telephone conference with R. Schlotterback regarding Medartis involvement; email S. Born regarding strategy; exchange emails with local counsel regarding chances of early claim construction. |
| 03/14/2022 | Receive and review email from M. Sherman; review U.S. Patent No. 4,827,917; |

3768          Nextremity Solutions                    Invoice #348230          Page  2

| | |
|---|---|
| | draft claim chart regarding same; telephone conference with M. Sherman; review proposed revisions. |
| 03/14/2022 | Draft sections for Petition and Declaration for Brumfield. |
| 03/15/2022 | Receive and review emails; conference with Brett Hutton, Esq. |
| 03/15/2022 | Receive and review comments from M. Sherman regarding Declaration for IPR; discuss with N. Mesiti, Esq.; review comments from T. Noah, Esq. |
| 03/16/2022 | Receive and review Brumfield patent and Mike Sherman's comments to declaration; revise Declaration; conference with Brett Hutton, Esq. regarding same and regarding claim construction. |
| 03/16/2022 | Telephone conference with M. Sherman regarding Declaration; revise Declaration and Petition accordingly; telephone conference with T. Noah, Esq. regarding IPR; prior art and claim constructions. |
| 03/16/2022 | Discuss claim construction and Petition with Nicholas Mesiti, Esq.; receive and review email from client regarding service of process; respond to same. |
| 03/16/2022 | Research case law regarding claim construction of the term "coupling" in the medical field. |
| 03/17/2022 | Review and revise Expert Declaration of Mike Sherman; conference with Brett Hutton, Esq.; finalize Pro Hac Vice form for Delaware District Court Appearance. |
| 03/17/2022 | Continue drafting/revising Petition and Declaration. |
| 03/18/2022 | Review and revise Declaration of Mike Sherman. |
| 03/18/2022 | Continue revising Declaration; email to M. Sherman for review. |
| 03/20/2022 | Receive and review proposed changes from M. Sherman to declaration; incorporate into same; telephone conference with M. Sherman regarding same. |
| 03/21/2022 | Continue revising Petition; draft certification of word count. |
| 03/22/2022 | Update Zimmer counsel regarding case email; IPR Petition/Deal drafts to T. Noah, Esq. and Zimmer counsel. |
| 03/23/2022 | Email Petition and Declaration drafting to M. Sherman for review; discuss Power of Attorney with T. Sica, Esq.; continue revising Petition to include cites. |
| 03/23/2022 | Prepare Power of Attorney for IPR; Legal research into necessity of powers of attorney for other real-parties-in-interest in IPRs |
| 03/27/2022 | Receive and review comments from K. Wagner, Esq. regarding Petition; receive and review comments on claim charts and Declaration from M. Sherman; revise same. |
| 03/28/2022 | Review Petition and Declaration to address longitudinal axis of second member; discuss with Nicholas Mesiti, Esq. |
| 03/30/2022 | Telephone conference with M. Sherman regarding status of Declaration. |
| 03/31/2022 | Review and revise Petition for Inter-Parties Review. |
| 03/31/2022 | Receive and review final revisions to Declaration from M. Sherman; finalize same and send out for signature; final review and revisions to Petition; including transmittals; email Power of Attorney to R. Schlotterback for signature; prepare |

3768          Nextremity Solutions                    Invoice #348230          Page   3


Exhibits for filing.


FEES
Partner                                   66.60      Hours                $31,620.00

Associate 3                                4.20      Hours                   $819.00

Associate                                  0.50      Hours                    $87.50


Billing Summary
Total Professional Services                                $32,526.50
Total of New Charges for this Invoice                      $32,526.50

Total Balance Now Due                                      **$32,526.50**


PAYMENT DUE UPON RECEIPT

# Heslin Rothenberg Farley & Mesiti P.C.

5 Columbia Circle
Albany, NY 12203
Telephone (518)
Federal I.D. 14-1680097

April 28, 2022

590,608

| | | |
|---|---|---|
| Invoice # | 0 | JWB |
| Our File # | 3768-123IPR | |
| Billing Through | 03/31/2022 | |

Nextremity Solutions, Inc.
1195 Polk Drive
Warsaw, IN 46582

**PTAB Inter Partes Review**

<u>PROFESSIONAL SERVICES</u>

| 03/01/2022 | | Telephone conference with R. Schlotterback regarding IPR and possible experts; begin drafting Petition and claim charts. | | | | |
|---|---|---|---|---|---|---|
| Bill | BH | 03/01/2022 | 5.50 | 5.50 | 460.00 | $2,530.00 |

| 03/02/2022 | | Review and revise claim charts for IPR. | | | | |
|---|---|---|---|---|---|---|
| Bill | NM | 03/02/2022 | 2.00 | 2.00 | 540.00 | $1,080.00 |

| 03/02/2022 | | Continue preparing petition and supporting Declaration; telephone conference with J. Claypool as possible expert; telephone conference with M. Wack as possible experts; create claim charts for Marcus, Matthews, and Chandran. | | | | |
|---|---|---|---|---|---|---|
| Bill | BH | 03/02/2022 | 6.10 | 6.10 | 460.00 | $2,806.00 |

| 03/02/2022 | | Legal research into judicial estoppel of claim construction arguments between IPR and federal court; Legal research into use of instrument as means-plus-function limitation | | | | |
|---|---|---|---|---|---|---|
| Bill | TLS | 03/02/2022 | 2.10 | 2.10 | 195.00 | $409.50 |

| 03/03/2022 | | Continue drafting Petition and Declaration; email potential local counsel; telephone conference with M. Sherman regarding potential expert; review; U.S. Patent No. 8,328,806 and file history for any claim construction issues. | | | | |
|---|---|---|---|---|---|---|
| Bill | BH | 03/03/2022 | 4.40 | 4.40 | 460.00 | $2,024.00 |

| 03/07/2022 | | Continue drafting Petition and Declaration; revise claim charts. | | | | |
|---|---|---|---|---|---|---|
| Bill | BH | 03/07/2022 | 3.80 | 3.80 | 460.00 | $1,748.00 |

| 03/08/2022 | | Review and revise Petition for Inter Parties Review; conference with Brett Hutton, Esq. regarding same. | | | | |
|---|---|---|---|---|---|---|
| Bill | NM | 03/08/2022 | 1.00 | 1.00 | 540.00 | $540.00 |

| 03/08/2022 | | Continue drafting/revising Petition and Declaration; discuss with Nicholas Mesiti, Esq. | | | | |
|---|---|---|---|---|---|---|
| Bill | BH | 03/08/2022 | 1.80 | 1.80 | 460.00 | $828.00 |

3768          Nextremity Solutions                          Invoice #0                          Page 2

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/09/2022 | | Review and revise Petition for IPR. | | | | |
| Bill | NM | 03/09/2022 | 2.00 | 2.00 | 540.00 | $1,080.00 |
| 03/09/2022 | | Continue revising Petition and Declaration; discuss with Nicholas Mesiti, Esq. | | | | |
| Bill | BH | 03/09/2022 | 2.20 | 2.20 | 460.00 | $1,012.00 |
| 03/10/2022 | | Review and revise Expert Declaration for IPR. | | | | |
| Bill | NM | 03/10/2022 | 1.00 | 1.00 | 540.00 | $540.00 |
| 03/10/2022 | | Continue revising Petition and Declaration. | | | | |
| Bill | BH | 03/10/2022 | 3.40 | 3.40 | 460.00 | $1,564.00 |
| 03/11/2022 | | Review and revise Petition for IPR and Expert Declaration. | | | | |
| Bill | NM | 03/11/2022 | 1.50 | 1.50 | 540.00 | $810.00 |
| 03/11/2022 | | Continue revising Petition; receive and review email from S. Born of Medartis; telephone conference with R. Schlotterback regarding Medartis involvement; email S. Born regarding strategy; exchange emails with local counsel regarding chances of early claim construction. | | | | |
| Bill | BH | 03/11/2022 | 3.40 | 3.40 | 460.00 | $1,564.00 |
| 03/14/2022 | | Receive and review email from M. Sherman; review U.S. Patent No. 4,827,917; draft claim chart regarding same; telephone conference with M. Sherman; review proposed revisions. | | | | |
| Bill | BH | 03/14/2022 | 1.60 | 1.60 | 460.00 | $736.00 |
| 03/14/2022 | | Draft sections for Petition and Declaration for Brumfield. | | | | |
| Bill | BH | 03/14/2022 | 2.00 | 2.00 | 460.00 | $920.00 |
| 03/15/2022 | | Receive and review emails; conference with Brett Hutton, Esq. | | | | |
| Bill | NM | 03/15/2022 | 0.30 | 0.30 | 540.00 | $162.00 |
| 03/15/2022 | | Receive and review comments from M. Sherman regarding Declaration for IPR; discuss with N. Mesiti, Esq.; review comments from T. Noah, Esq. | | | | |
| Bill | BH | 03/15/2022 | 0.70 | 0.70 | 460.00 | $322.00 |
| 03/16/2022 | | Receive and review Brumfield patent and Mike Sherman's comments to declaration; revise Declaration; conference with Brett Hutton, Esq. regarding same and regarding claim construction. | | | | |
| Bill | NM | 03/16/2022 | 1.50 | 1.50 | 540.00 | $810.00 |
| 03/16/2022 | | Telephone conference with M. Sherman regarding Declaration; revise Declaration and Petition accordingly; telephone conference with T. Noah, Esq. regarding IPR; prior art and claim constructions. | | | | |
| Bill | BH | 03/16/2022 | 3.40 | 3.40 | 460.00 | $1,564.00 |
| 03/16/2022 | | Discuss claim construction and Petition with Nicholas Mesiti, Esq.; receive and | | | | |

review email from client regarding service of process; respond to same.

| Bill | BH | 03/16/2022 | 0.70 | 0.70 | 460.00 | $322.00 |

03/16/2022   Research case law regarding claim construction of the term "coupling" in the medical field.

| Bill | CB | 03/16/2022 | 0.50 | 0.50 | 175.00 | $87.50 |

03/17/2022   Review and revise Expert Declaration of Mike Sherman; conference with Brett Hutton, Esq.; finalize Pro Hac Vice form for Delaware District Court Appearance.

| Bill | NM | 03/17/2022 | 1.50 | 1.50 | 540.00 | $810.00 |

03/17/2022   Continue drafting/revising Petition and Declaration.

| Bill | BH | 03/17/2022 | 4.00 | 4.00 | 460.00 | $1,840.00 |

03/18/2022   Review and revise Declaration of Mike Sherman.

| Bill | NM | 03/18/2022 | 0.50 | 0.50 | 540.00 | $270.00 |

03/18/2022   Continue revising Declaration; email to M. Sherman for review.

| Bill | BH | 03/18/2022 | 2.10 | 2.10 | 460.00 | $966.00 |

03/20/2022   Receive and review proposed changes from M. Sherman to declaration; incorporate into same; telephone conference with M. Sherman regarding same.

| Bill | BH | 03/20/2022 | 1.00 | 1.00 | 460.00 | $460.00 |

03/21/2022   Continue revising Petition; draft certification of word count.

| Bill | BH | 03/21/2022 | 1.40 | 1.40 | 460.00 | $644.00 |

03/22/2022   Update Zimmer counsel regarding case email; IPR Petition/Deal drafts to T. Noah, Esq. and Zimmer counsel.

| Bill | BH | 03/22/2022 | 0.20 | 0.20 | 460.00 | $92.00 |

03/23/2022   Email Petition and Declaration drafting to M. Sherman for review; discuss Power of Attorney with T. Sica, Esq.; continue revising Petition to include cites.

| Bill | BH | 03/23/2022 | 1.10 | 1.10 | 460.00 | $506.00 |

03/23/2022   Prepare Power of Attorney for IPR; Legal research into necessity of powers of attorney for other real-parties-in-interest in IPRs

| Bill | TLS | 03/23/2022 | 2.10 | 2.10 | 195.00 | $409.50 |

03/27/2022   Receive and review comments from K. Wagner, Esq. regarding Petition; receive and review comments on claim charts and Declaration from M. Sherman; revise same.

| Bill | BH | 03/27/2022 | 0.60 | 0.60 | 460.00 | $276.00 |

03/28/2022   Review Petition and Declaration to address longitudinal axis of second member; discuss with Nicholas Mesiti, Esq.

| Bill | BH | 03/28/2022 | 1.00 | 1.00 | 460.00 | $460.00 |

3768          Nextremity Solutions                        Invoice #0                  Page 4

| 03/30/2022 | | Telephone conference with M. Sherman regarding status of Declaration. | | | | |
|---|---|---|---|---|---|---|
| Bill | BH | 03/30/2022 | 0.30 | 0.30 | 460.00 | $138.00 |

| 03/31/2022 | | Review and revise Petition for Inter-Parties Review. | | | | |
|---|---|---|---|---|---|---|
| Bill | NM | 03/31/2022 | 1.00 | 1.00 | 540.00 | $540.00 |

| 03/31/2022 | | Receive and review final revisions to Declaration from M. Sherman; finalize same and send out for signature; final review and revisions to Petition; including transmittals; email Power of Attorney to R. Schlotterback for signature; prepare Exhibits for filing. | | | | |
|---|---|---|---|---|---|---|
| Bill | BH | 03/31/2022 | 3.60 | 3.60 | 460.00 | $1,656.00 |

### FEES

| | | | |
|---|---|---|---|
| Partner | 66.60 | Hours | $31,620.00 |
| Associate 3 | 4.20 | Hours | $819.00 |
| Associate | 0.50 | Hours | $87.50 |

### EXPENSES

### Billing Summary

| | | |
|---|---|---|
| Total Professional Services | | $32,526.50 |
| Total of New Charges for this Invoice | | $32,526.50 |
| Total Balance Now Due | | **$32,526.50** |

PAYMENT DUE UPON RECEIPT

| BH | 54.30 | 54.30 | 460.00 | $24,978.00 |
|---|---|---|---|---|
| CB | 0.50 | 0.50 | 175.00 | $87.50 |
| NM | 12.30 | 12.30 | 540.00 | $6,642.00 |
| TLS | 4.20 | 4.20 | 195.00 | $819.00 |
| JWB | 71.30 | 71.30 | | $32,526.50 |

O3

# Heslin Rothenberg Farley & Mesiti P.C.

5 Columbia Circle
Albany, NY  12203
Telephone (518) 452-5600
Federal I.D. 14-1680097

September 16, 2022

|                | Invoice #      | 353699      | JWB |
|----------------|---------------:|-------------|-----|
|                | Our File #     | 3768-123IPR |     |
|                | Billing Through| 08/31/2022  |     |

Medartis, Inc.
1195 Polk Drive
Warsaw, IN  46582

**PTAB Inter Partes Review**

PROFESSIONAL SERVICES

08/16/2022        Receive and review Decision to Grant Institution of IPR and Scheduling Order; email To R. Schlotterback and D. Stichter; receive and review email from D. Stichter response regarding settlement.

FEES
Partner                                    1.20    Hours                        $594.00

Billing Summary

Total Professional Services                                    $594.00
Total of New Charges for this Invoice                          $594.00

Total Balance Now Due                                      **$594.00**

PAYMENT DUE UPON RECEIPT

# Heslin Rothenberg Farley & Mesiti P.C.

5 Columbia Circle
Albany, NY 12203
Telephone (518)
Federal I.D. 14-1680097

September 02, 2022

602,948

|                 |           |      |
|-----------------|-----------|------|
| Invoice #       | 0         | JWB  |
| Our File #      | 3768-123IPR |    |
| Billing Through | 08/31/2022 |     |

Nextremity Solutions, Inc.
1195 Polk Drive
Warsaw, IN 46582

**PTAB Inter Partes Review**

PROFESSIONAL SERVICES

08/16/2022        Receive and review Decision to Grant Institution of IPR and Scheduling Order;
                  email To R. Schlotterback and D. Stichter; receive and review email from D.
                  Stichter response regarding settlement.

| Bill | BH | 08/16/2022 | 1.20 | 1.20 | 495.00 | $594.00 |
|------|----|-----------|------|------|--------|---------|

FEES
Partner                              1.20    Hours                    $594.00

Billing Summary

| | |
|---|---|
| Total Professional Services | $594.00 |
| Total of New Charges for this Invoice | $594.00 |
| Total Balance Now Due | **$594.00** |

PAYMENT DUE UPON RECEIPT

| BH  | 1.20 | 1.20 | 495.00 | $594.00 |
|-----|------|------|--------|---------|
| JWB | 1.20 | 1.20 |        | $594.00 |

O4

# Heslin Rothenberg Farley & Mesiti P.C.

5 Columbia Circle
Albany, NY 12203
Telephone (518) 452-5600
Federal I.D. 14-1680097

November 18, 2022

|  |  |  |
|---|---|---|
| Invoice # | 356461 | JWB |
| Our File # | 3768-123IPR | |
| Billing Through | 10/31/2022 | |

Medartis, Inc.
1195 Polk Drive
Warsaw, IN 46582

**PTAB Inter Partes Review**

PROFESSIONAL SERVICES

| | |
|---|---|
| 10/18/2022 | Conference with Brett Hutton, Esq. regarding Motion to Amend claims by Patentee and review standards regarding claims functional language in device claim. |
| 10/18/2022 | Legal research into motions to amend claims during IPR |
| 10/19/2022 | Receive and review PTAB Motion to Amend options including option to request preliminary guidance of claim amendment and petition options. |
| 10/19/2022 | Legal research into motion to amend in IPR proceedings |
| 10/29/2022 | Received and reviewed email from D. Lindenbaum, Esq. regarding request to depose Mike Stephens; email Ryan Schlotterback regarding same; email Mike Sherman regarding same. |
| 10/31/2022 | Conference with Brett Hutton, Esq. regarding deposition of expert. |
| 10/31/2022 | Telephone conference with M. Sherman regarding availability for deposition and deposition preparation; email response of availability to D. Lindenbaum, Esq.; outline potential deposition issues in preparation of Mike Sherman. |

FEES

| | | | |
|---|---|---|---|
| Partner | 3.60 | Hours | $1,935.00 |
| Associate 3 | 4.10 | Hours | $840.50 |

EXPENSES

| | |
|---|---|
| Fed. Ex./Airborne Ex | $88.32 |
| Photocopies | $93.60 |

Billing Summary

| | |
|---|---|
| Total Professional Services | $2,775.50 |
| Total Expenses Incurred | $181.92 |
| Total of New Charges for this Invoice | $2,957.42 |

3768          Medartis, Inc.                        Invoice #356461          Page   2

Total Balance Now Due                                                    $2,957.42

PAYMENT DUE UPON RECEIPT

# Heslin Rothenberg Farley & Mesiti P.C.

5 Columbia Circle
Albany, NY 12203
Telephone (518)
Federal I.D. 14-1680097

November 02, 2022

608,623

| | | | |
|---|---|---|---|
| Invoice # | 0 | | JWB |
| Our File # | 3768-123IPR | | |
| Billing Through | 10/31/2022 | | |

Medartis, Inc.
1195 Polk Drive
Warsaw, IN 46582

**PTAB Inter Partes Review**

PROFESSIONAL SERVICES

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/18/2022 | | Conference with Brett Hutton, Esq. regarding Motion to Amend claims by Patentee and review standards regarding claims functional language in device claim. | | | | |
| Bill | NM | 10/18/2022 | 1.00 | 1.00 | 580.00 | $580.00 |
| 10/18/2022 | | Legal research into motions to amend claims during IPR | | | | |
| Bill | TLS | 10/18/2022 | 2.40 | 2.40 | 205.00 | $492.00 |
| 10/19/2022 | | Receive and review PTAB Motion to Amend options including option to request preliminary guidance of claim amendment and petition options. | | | | |
| Bill | NM | 10/19/2022 | 0.50 | 0.50 | 580.00 | $290.00 |
| 10/19/2022 | | Legal research into motion to amend in IPR proceedings | | | | |
| Bill | TLS | 10/19/2022 | 1.70 | 1.70 | 205.00 | $348.50 |
| 10/29/2022 | | Received and reviewed email from D. Lindenbaum, Esq. regarding request to depose Mike Stephens; email Ryan Schlotterback regarding same; email Mike Sherman regarding same. | | | | |
| Bill | BH | 10/29/2022 | 0.30 | 0.30 | 495.00 | $148.50 |
| 10/31/2022 | | Conference with Brett Hutton, Esq. regarding deposition of expert. | | | | |
| Bill | NM | 10/31/2022 | 0.30 | 0.30 | 580.00 | $174.00 |
| 10/31/2022 | | Telephone conference with M. Sherman regarding availability for deposition and deposition preparation; email response of availability to D. Lindenbaum, Esq.; outline potential deposition issues in preparation of Mike Sherman. | | | | |
| Bill | BH | 10/31/2022 | 1.50 | 1.50 | 495.00 | $742.50 |

FEES

| | | | |
|---|---|---|---|
| Partner | 3.60 | Hours | $1,935.00 |
| Associate 3 | 4.10 | Hours | $840.50 |

EXPENSES

| | | | | |
|---|---|---|---|---|
| Fed. Ex./Airborne Ex | | | | $129.9! |
| Bill | 12 | Fed. Ex./Airborne Ex | 10/31/2022 | $129.95 |

3768    Medartis, Inc.                    Invoice #0                    Page  2

Tracking 770352349971

Photocopies                                                                    $93.60

        .05    Photocopies              10/31/2022              $93.60

Billing Summary

Total Professional Services                                    $2,775.50
Total Expenses Incurred                                          $223.55
Total of New Charges for this Invoice                          $2,999.05

Total Balance Now Due                                          **$2,999.05**

PAYMENT DUE UPON RECEIPT

| | | | | |
|---|---|---|---|---|
| BH | 1.80 | 1.80 | 495.00 | $891.00 |
| NM | 1.80 | 1.80 | 580.00 | $1,044.00 |
| TLS | 4.10 | 4.10 | 205.00 | $840.50 |
| JWB | 7.70 | 7.70 | | $2,775.50 |

O5

# Heslin Rothenberg Farley & Mesiti P.C.

5 Columbia Circle
Albany, NY 12203
Telephone (518) 452-5600
Federal I.D. 14-1680097

December 19, 2022

|  |  |  |
|---|---|---|
| Invoice # | 357610 | JWB |
| Our File # | 3768-123IPR | |
| Billing Through | 11/30/2022 | |

Medartis, Inc.
1195 Polk Drive
Warsaw, IN 46582

**PTAB Inter Partes Review**

<u>PROFESSIONAL SERVICES</u>

| | |
|---|---|
| 11/01/2022 | Receive and review email from D. Lindenbaum, regarding deposition of Shawn on November 22, 2022 and request to stipulate extending response time. |
| 11/02/2022 | Receive and review emails regarding deposition and extensions of opposition time; conference with Brett Hutton, Esq. regarding same. |
| 11/02/2022 | Receive and review email from M. Sherman requesting documents; forward requested documents to same; email response to D. Lindenbaum, Esq. refusing to stipulate to extend due date 1; review research relating to discovery time periods and standard to extend. |
| 11/02/2022 | Reviewed file; researching PTAB proceeding rules for standard to grant request for time extensions; researching PTAB decisions for indications of what constitutes "good cause" and whether inadvertent failures qualify. |
| 11/03/2022 | Receive and review emails regarding expert deposition and request for extension; conference with Brett Hutton, Esq. regarding same. |
| 11/03/2022 | Researching PTAB decisions on whether time extensions will be granted where there is an inexcusable delay in compliance which extends nearly the entire period for compliance, but where an attempt to comply was made; summarizing findings. |
| 11/04/2022 | Review claims to determine scope of coverage of method claims. |
| 11/04/2022 | Review patent in anticipation of amendments; review file history for restricted claims; discuss with N. Mesiti, Esq. |
| 11/07/2022 | Receive and review email from opposing counsel and email in response to opposing counsel regarding extension. |
| 11/07/2022 | Telephone conference with R. Schlotterback; receive and review email from M. Zinna, Esq. regarding extension and settlement; email to M. Zinna, Esq. with counteroffer. |
| 11/11/2022 | Receive and respond to email from M. Sherman regarding deposition. |
| 11/17/2022 | Receive and review Patentee's Motion to Amend and Opposition to Petition; review Declaration of Patentee's expert and outline of arguments and research points; review initial research. |
| 11/17/2022 | Receive and review Motion to Amend; Opposition to Petition and Declaration |

3768        Medartis, Inc.                    Invoice #357610            Page   2

|  | submitted by Extremity; discuss with K. Ziegler, Esq., N. Mesiti, Esq. and M. Sherman. |
|---|---|
| 11/17/2022 | Review Motion to Amend and Patent Owner Response to Petition for IPR Review; Internal conferences with Brett Hutton, Esq. and Nick Mesiti, Esq. regarding same and strategies for responding thereto; Review patent for support for proposed claim amendments and constructions of same. |
| 11/17/2022 | Reviewing IPR submissions; research - MPEP/cases regarding functional language in apparatus claims. |
| 11/18/2022 | Receive and review research and cases on intended use upon claim limitation and negative claim limitation. |
| 11/18/2022 | Further review as-filed patent and asserted support for proposed claim amendments; Internal conferences with Brett Hutton, Esq. and Nick Mesiti, Esq. regarding same and strategies for responding to motion to amend. |
| 11/18/2022 | Research regarding functional language in apparatus claims/negative claim limitations; summarizing research in email to Nick Mesiti, Esq. |
| 11/19/2022 | Research regarding negative claim limitations; summarizing research in email to Nick Mesiti, Esq. |
| 11/21/2022 | Conference with Brett Hutton, Esq. and Kristian Ziegler, Esq. regarding Opposition to Motion to Amend; preparation of outline of Opposition to Motion to Amend. |
| 11/21/2022 | Discuss strategy and outline arguments against motion to amend with N. Mesiti, Esq. and K. Ziegler, Esq.; review research on issues. |
| 11/21/2022 | Research 37 C.F.R 42.6(a((3) on incorporation by reference; discuss with N. Mesiti, Esq. |
| 11/21/2022 | Internal conferences with Brett Hutton, Esq. and Nick Mesiti, Esq. regarding opposition to motion to amend; Perform patent search for prior art with intramedullary nail with right-angle instrument recess, and confer with Brett Hutton, Esq. regarding results of same. |
| 11/22/2022 | Preparation of outline for Response to IPR Motion to Amend; review additional arguments and prior art. |
| 11/22/2022 | Continue review of Extremity Motion to Amend; begin drafting opposition to same; discuss with N. Mesiti, Esq. and K. Ziegler, Esq.; review prior art and '589 patent for support of same. |
| 11/22/2022 | Video conference with R. Schlotterback regarding response by Extremity. |
| 11/23/2022 | Review of Assignments for Opposition Motion to Amend and references regarding "midfoot". |
| 11/23/2022 | Continue drafting Opposition to Motion to Amend; review EPO 0 315 338; discuss strategy with N. Mesiti, Esq. |
| 11/25/2022 | Draft invalidity claim charts and opposition section for EPO 0 315 338. |
| 11/28/2022 | Review of information regarding location of midfoot; conference with Brett Hutton, Esq. regarding same and regarding patent owner's request for preliminary review. |
| 11/28/2022 | Continue drafting opposition and second declaration of M. Sherman; discuss with N. Mesiti, Esq.; study Chandran and Jellicoe references for modification |

3768        Medartis, Inc.                          Invoice #357610              Page   3

11/29/2022          Conference with Brett Hutton regarding expert declaration.

11/29/2022          Continue drafting opposition; telephone conference with M. Sherman regarding
                    declaration in support of opposition; review prior art uncovered by M. Sherman;
                    discuss options with N. Mesiti, Esq.

11/30/2022          Receive and review email from M. Zinna, Esq. regarding settlement proposal;
                    video conference with R. Schlotterback; A. Finley and D. Stichter.


FEES
Partner                                          50.30      Hours                  $25,156.50

Associate                                        15.30      Hours                   $2,754.00


Billing Summary

Total Professional Services                                      $27,910.50
Total of New Charges for this Invoice                            $27,910.50


Total Balance Now Due                                           **$27,910.50**


PAYMENT DUE UPON RECEIPT

# Heslin Rothenberg Farley & Mesiti P.C.

5 Columbia Circle
Albany, NY 12203
Telephone (518)
Federal I.D. 14-1680097

December 05, 2022

610,998

| | | |
|---|---|---|
| Invoice # | 0 | JWB |
| Our File # | 3768-123IPR | |
| Billing Through | 11/30/2022 | |

Medartis, Inc.
1195 Polk Drive
Warsaw, IN 46582

## PTAB Inter Partes Review

### PROFESSIONAL SERVICES

| Date | | Tkpr | Date | Hours | Billed | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 11/01/2022 | Receive and review email from D. Lindenbaum, regarding deposition of Shawn on November 22, 2022 and request to stipulate extending response time. | | | | | | |
| Bill | | BH | 11/01/2022 | 0.30 | 0.30 | 495.00 | $148.50 |
| 11/02/2022 | Receive and review emails regarding deposition and extensions of opposition time; conference with Brett Hutton, Esq. regarding same. | | | | | | |
| Bill | | NM | 11/02/2022 | 0.30 | 0.30 | 580.00 | $174.00 |
| 11/02/2022 | Receive and review email from M. Sherman requesting documents; forward requested documents to same; email response to D. Lindenbaum, Esq. refusing to stipulate to extend due date 1; review research relating to discovery time periods and standard to extend. | | | | | | |
| Bill | | BH | 11/02/2022 | 1.60 | 1.60 | 495.00 | $792.00 |
| 11/02/2022 | Reviewed file; researching PTAB proceeding rules for standard to grant request for time extensions; researching PTAB decisions for indications of what constitutes "good cause" and whether inadvertent failures qualify | | | | | | |
| Bill | | JMG | 11/02/2022 | 2.80 | 2.80 | 180.00 | $504.00 |
| 11/03/2022 | Receive and review emails regarding expert deposition and request for extension; conference with Brett Hutton, Esq. regarding same. | | | | | | |
| Bill | | NM | 11/03/2022 | 0.20 | 0.20 | 580.00 | $116.00 |
| 11/03/2022 | researching PTAB decisions on whether time extensions will be granted where there is an inexcusable delay in compliance which extends nearly the entire period for compliance, but where an attempt to comply was made; summarizing findings | | | | | | |
| Bill | | JMG | 11/03/2022 | 0.60 | 0.60 | 180.00 | $108.00 |
| 11/04/2022 | Review claims to determine scope of coverage of method claims. | | | | | | |
| Bill | | NM | 11/04/2022 | 0.30 | 0.30 | 580.00 | $174.00 |
| 11/04/2022 | Review patent in anticipation of amendments; review file history for restricted claims; discuss with N. Mesiti, Esq. | | | | | | |
| Bill | | BH | 11/04/2022 | 1.10 | 1.10 | 495.00 | $544.50 |
| 11/07/2022 | Receive and review email from opposing counsel and email in response to opposing counsel regarding extension. | | | | | | |
| Bill | | NM | 11/07/2022 | 0.20 | 0.20 | 580.00 | $116.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/07/2022 | | Telephone conference with R. Schlotterback; receive and review email from M. Zinna, Esq. regarding extension and settlement; email to M. Zinna, Esq. with counteroffer. | | | | |
| Bill | BH | 11/07/2022 | 0.60 | 0.60 | 495.00 | $297.00 |
| 11/11/2022 | | Receive and respond to email from M. Sherman regarding deposition. | | | | |
| Bill | BH | 11/11/2022 | 0.20 | 0.20 | 495.00 | $99.00 |
| 11/17/2022 | | Receive and review Patentee's Motion to Amend and Opposition to Petition; review Declaration of Patentee's expert and outline of arguments and research points; review initial research. | | | | |
| Bill | NM | 11/17/2022 | 2.50 | 2.50 | 580.00 | $1,450.00 |
| 11/17/2022 | | Receive and review Motion to Amend; Opposition to Petition and Declaration submitted by Extremity; discuss with K. Ziegler, Esq., N. Mesiti, Esq. and M. Sherman. | | | | |
| Bill | BH | 11/17/2022 | 2.50 | 2.50 | 495.00 | $1,237.50 |
| 11/17/2022 | | Review Motion to Amend and Patent Owner Response to Petition for IPR Review; Internal conferences with Brett Hutton, Esq. and Nick Mesiti, Esq. regarding same and strategies for responding thereto; Review patent for support for proposed claim amendments and constructions of same. | | | | |
| Bill | KEZ | 11/17/2022 | 2.40 | 2.40 | 330.00 | $792.00 |
| 11/17/2022 | | Reviewing IPR submissions; research - MPEP/cases regarding functional language in apparatus claims | | | | |
| Bill | JMG | 11/17/2022 | 1.60 | 1.60 | 180.00 | $288.00 |
| 11/18/2022 | | Receive and review research and cases on intended use upon claim limitation and negative claim limitation. | | | | |
| Bill | NM | 11/18/2022 | 3.00 | 3.00 | 580.00 | $1,740.00 |
| 11/18/2022 | | Further review as-filed patent and asserted support for proposed claim amendments; Internal conferences with Brett Hutton, Esq. and Nick Mesiti, Esq. regarding same and strategies for responding to motion to amend. | | | | |
| Bill | KEZ | 11/18/2022 | 1.50 | 1.50 | 330.00 | $495.00 |
| 11/18/2022 | | Research re: functional language in apparatus claims/negative claim limitations; summarizing research in email to NM | | | | |
| Bill | JMG | 11/18/2022 | 8.00 | 8.00 | 180.00 | $1,440.00 |
| 11/19/2022 | | Research re: negative claim limitations; summarizing research in email to NM | | | | |
| Bill | JMG | 11/19/2022 | 2.30 | 2.30 | 180.00 | $414.00 |
| 11/21/2022 | | Conference with Brett Hutton, Esq. and Kristian Ziegler, Esq. regarding Opposition to Motion to Amend; preparation of outline of Opposition to Motion to Amend. | | | | |
| Bill | NM | 11/21/2022 | 2.60 | 2.60 | 580.00 | $1,508.00 |
| 11/21/2022 | | Discuss strategy and outline arguments against motion to amend with N. Mesiti, Esq. and K. Ziegler, Esq.; review research on issues. | | | | |
| Bill | BH | 11/21/2022 | 1.80 | 1.80 | 495.00 | $891.00 |
| 11/21/2022 | | Research 37 C.F.R 42.6(a((3) on incorporation by reference; discuss with N. Mesiti, Esq. | | | | |
| Bill | BH | 11/21/2022 | 1.50 | 1.50 | 495.00 | $742.50 |
| 11/21/2022 | | Internal conferences with Brett Hutton, Esq. and Nick Mesiti, Esq. regarding | | | | |

3768          Medartis, Inc.                    Invoice #0                Page 3

opposition to motion to amend; Perform patent search for prior art with intramedullary nail with right-angle instrument recess, and confer with Brett Hutton, Esq. regarding results of same.

| | | | | | | |
|---|---|---|---|---|---|---|
| Bill | KEZ | 11/21/2022 | 1.80 | 1.80 | 330.00 | $594.00 |

11/21/2022    saving files

| | | | | | | |
|---|---|---|---|---|---|---|
| Bill | JMG | 11/21/2022 | 0.10 | 0.10 | 180.00 | $18.00 |

11/22/2022    Preparation of outline for Response to IPR Motion to Amend; review additional arguments and prior art.

| | | | | | | |
|---|---|---|---|---|---|---|
| Bill | NM | 11/22/2022 | 3.50 | 3.50 | 580.00 | $2,030.00 |

11/22/2022    Continue review of Extremity Motion to Amend; begin drafting opposition to same; discuss with N. Mesiti, Esq. and K. Ziegler, Esq.; review prior art and '589 patent for support of same.

| | | | | | | |
|---|---|---|---|---|---|---|
| Bill | BH | 11/22/2022 | 4.90 | 4.90 | 495.00 | $2,425.50 |

11/22/2022    Video conference with R. Schlotterback regarding response by Extremity.

| | | | | | | |
|---|---|---|---|---|---|---|
| Bill | BH | 11/22/2022 | 0.30 | 0.30 | 495.00 | $148.50 |

11/23/2022    Review of Assignments for Opposition Motion to Amend and references regarding "midfoot".

| | | | | | | |
|---|---|---|---|---|---|---|
| Bill | NM | 11/23/2022 | 0.50 | 0.50 | 580.00 | $290.00 |

11/23/2022    Continue drafting Opposition to Motion to Amend; review EPO 0 315 338; discuss strategy with N. Mesiti, Esq.

| | | | | | | |
|---|---|---|---|---|---|---|
| Bill | BH | 11/23/2022 | 3.20 | 3.20 | 495.00 | $1,584.00 |

11/25/2022    Draft invalidity claim charts and opposition section for EPO 0 315 338.

| | | | | | | |
|---|---|---|---|---|---|---|
| Bill | BH | 11/25/2022 | 3.20 | 3.20 | 495.00 | $1,584.00 |

11/28/2022    Review of information regarding location of midfoot; conference with Brett Hutton, Esq. regarding same and regarding patent owner's request for preliminary review.

| | | | | | | |
|---|---|---|---|---|---|---|
| Bill | NM | 11/28/2022 | 0.50 | 0.50 | 580.00 | $290.00 |

11/28/2022    Continue drafting opposition and second declaration of M. Sherman; discuss with N. Mesiti, Esq.; study Chandran and Jellicoe references for modification

| | | | | | | |
|---|---|---|---|---|---|---|
| Bill | BH | 11/28/2022 | 2.90 | 2.90 | 495.00 | $1,435.50 |

11/29/2022    Conference with Brett Hutton regarding expert declaration.

| | | | | | | |
|---|---|---|---|---|---|---|
| Bill | NM | 11/29/2022 | 0.50 | 0.50 | 580.00 | $290.00 |

11/29/2022    Continue drafting opposition; telephone conference with M. Sherman regarding declaration in support of opposition; review prior art uncovered by M. Sherman; discuss options with N. Mesiti, Esq.

| | | | | | | |
|---|---|---|---|---|---|---|
| Bill | BH | 11/29/2022 | 4.90 | 4.90 | 495.00 | $2,425.50 |

11/30/2022    Receive and review email from M. Zinna, Esq. regarding settlement proposal; video conference with R. Schlotterback; A. Finley and D. Stichter.

| | | | | | | |
|---|---|---|---|---|---|---|
| Bill | BH | 11/30/2022 | 1.50 | 1.50 | 495.00 | $742.50 |

FEES
| | | | |
|---|---|---|---|
| Partner | 50.30 | Hours | $25,156.50 |
| Associate | ~~15.40~~ 15.30 | Hours | $2,772.00 |

3768          Medartis, Inc.                          Invoice #0                    Page 4

Billing Summary

Total Professional Services                                    $27,928.50
Total of New Charges for this Invoice                          $27,928.50


Total Balance Now Due                                         **$27,928.50**


PAYMENT DUE UPON RECEIPT

| | | | | |
|---|---|---|---|---|
| BH | 30.50 | 30.50 | 495.00 | $15,097.50 |
| JMG | 15.40 | 15.40 | 180.00 | $2,772.00 |
| KEZ | 5.70 | 5.70 | 330.00 | $1,881.00 |
| NM | 14.10 | 14.10 | 580.00 | $8,178.00 |
| JWB | 65.70 | 65.70 | | $27,928.50 |

O6

# Heslin Rothenberg Farley & Mesiti P.C.

5 Columbia Circle
Albany, NY  12203
Telephone (518) 452-5600
Federal I.D. 14-1680097

January 16, 2023

| | | |
|---|---|---|
| Invoice # | 358876 | JWB |
| Our File # | 3768-123IPR | |
| Billing Through | 12/31/2022 | |

Medartis, Inc.
1195 Polk Drive
Warsaw, IN  46582

**PTAB Inter Partes Review**

PROFESSIONAL SERVICES

| | |
|---|---|
| 12/05/2022 | Telephone conference with A. Finley regarding redesign and/or settlement. |
| 12/06/2022 | Legal research regarding intended use and "adapted for"; legal research on "incorporation by reference"; begin drafting response to opposition to petition; receive and review email from A. Finley regarding definition of "circumferentially spaced"; look up dictionary definition of same; email response to A. Finley. |
| 12/07/2022 | Conference with Brett Hutton, Esq. regarding support in original spec for "Adapted for" language and review of original spec; review and revise Opposition to Motion to Amend; review Agreements in original prosecution history regarding "Adapted" language applied to prior resected claims; review case law on acquiescence. |
| 12/07/2022 | Continue revising Opposition briefs; review file history of '589 patent for acquiescence; discuss with N. Mesiti, Esq. |
| 12/08/2022 | Continue revising opposition; include unpatentability search for existing prior art. |
| 12/08/2022 | reviewing past research on specific phrase "adapted to" for relevant cases; Westlaw research seeking cases in which "adapted to" or "adapted for" were not found to be claim limitations |
| 12/09/2022 | Review case law and conference with Brett Hutton, Esq.; receive and review Opposition to Motion to Amend. |
| 12/09/2022 | Continue revising opposition; video conference with A. Finely; receive and review proposed revisions to top of nail for possible design around. |
| 12/09/2022 | finished functional language research; summarized research in email to BH; saving research to WDX file; beginning research on silence as a form of acquiescence to examiner's arguments |
| 12/12/2022 | Revise Request to Motion to Amend. |
| 12/12/2022 | Continue revising opposition and second Sherman Declaration; review research regarding acquiescence; research preliminary response procedure. |
| 12/12/2022 | researching on Westlaw and in physical library (Chisum) support for proposition that silence in response to an examiner's statement constitutes a form of acquescence; summarizing research in email to BH; saving relevant files in WDX project folder |

3768          Medartis, Inc.                          Invoice #358876          Page  2

| 12/13/2022 | Revise Sherman Declaration. |
|---|---|
| 12/13/2022 | Revise Sherman Declaration; discuss research of reversal of points with J. Goldsmith; discuss strategy with N. Mesiti, Esq.; outline topics for opposing expert deposition. |
| 12/13/2022 | received research task regarding reversal of parts as obvious/unpatentable |
| 12/15/2022 | Email D. Lindenbaum, Esq. and M. Zinna, Esq. requesting deposition of T. Drewey; review research on reversal on points; revise opposition accordingly. |
| 12/15/2022 | Email D. Lindenbaum, Esq. and M. Zinna, Esq. requesting deposition of T. Drewny; review research on reversal of points; revise opposition accordingly. |
| 12/15/2022 | reversal of parts research; saving research to WDX; summarizing in email to BH |
| 12/16/2022 | Review and revise Response to Motion to Amend. |
| 12/16/2022 | Received and reviewed revision to Sherman declaration from Mike Sherman, incorporate same into declaration, video conference with Mike Sherman regarding same, continue drafting reply in support of petition. |
| 12/19/2022 | Received and reviewed email from D. Lindenbaum, Esq. regarding expert deposition, respond to same. |
| 12/22/2022 | Receive and review draft Response to Petition. |
| 12/22/2022 | Discuss reply to peition support with Nick Mesiti, Esq. |

FEES

| Partner | 31.60 | Hours | $16,245.50 |
|---|---|---|---|
| Associate | 13.50 | Hours | $2,430.00 |

Billing Summary

| Total Professional Services | $18,675.50 |
|---|---|
| Total of New Charges for this Invoice | $18,675.50 |
| Total Balance Now Due | **$18,675.50** |

PAYMENT DUE UPON RECEIPT

# Heslin Rothenberg Farley & Mesiti P.C.

5 Columbia Circle
Albany, NY 12203
Telephone (518)
Federal I.D. 14-1680097

January 06, 2023

613,760

| | | |
|---|---|---|
| Invoice # | 0 | JWB |
| Our File # | 3768-123IPR | |
| Billing Through | 12/31/2022 | |

Medartis, Inc.
1195 Polk Drive
Warsaw, IN 46582

**PTAB Inter Partes Review**

<u>PROFESSIONAL SERVICES</u>

| 12/05/2022 | | Telephone conference with A. Finley regarding redesign and/or settlement. | | | | |
|---|---|---|---|---|---|---|
| Bill | BH | 12/05/2022 | 0.40 | 0.40 | 495.00 | $198.00 |
| 12/06/2022 | | Legal research regarding intended use and "adapted for"; legal research on "incorporation by reference"; begin drafting response to opposition to petition; receive and review email from A. Finley regarding definition of "circumferentially spaced"; look up dictionary definition of same; email response to A. Finley. | | | | |
| Bill | BH | 12/06/2022 | 2.70 | 2.70 | 495.00 | $1,336.50 |
| 12/07/2022 | | Conference with Brett Hutton, Esq. regarding support in original spec for "Adapted for" language and review of original spec; review and revise Opposition to Motion to Amend; review Agreements in original prosecution history regarding "Adapted" language applied to prior resected claims; review case law on acquiescence. | | | | |
| Bill | NM | 12/07/2022 | 2.00 | 2.00 | 580.00 | $1,160.00 |
| 12/07/2022 | | Continue revising Opposition briefs; review file history of '589 patent for acquiescence; discuss with N. Mesiti, Esq. | | | | |
| Bill | BH | 12/07/2022 | 4.40 | 4.40 | 495.00 | $2,178.00 |
| 12/08/2022 | | Continue revising opposition; include unpatentability search for existing prior art. | | | | |
| Bill | BH | 12/08/2022 | 2.50 | 2.50 | 495.00 | $1,237.50 |
| 12/08/2022 | | reviewing past research on specific phrase "adapted to" for relevant cases; Westlaw research seeking cases in which "adapted to" or "adapted for" were not found to be claim limitations | | | | |
| Bill | JMG | 12/08/2022 | 2.70 | 2.70 | 180.00 | $486.00 |
| 12/09/2022 | | Review case law and conference with Brett Hutton, Esq.; receive and review Opposition to Motion to Amend. | | | | |
| Bill | NM | 12/09/2022 | 1.00 | 1.00 | 580.00 | $580.00 |
| 12/09/2022 | | Continue revising opposition; video conference with A. Finely; receive and review proposed revisions to top of nail for possible design around. | | | | |
| Bill | BH | 12/09/2022 | 3.30 | 3.30 | 495.00 | $1,633.50 |
| 12/09/2022 | | finished functional language research; summarized research in email to BH; saving research to WDX file; beginning research on silence as a form of acquiescence to examiner's arguments | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Bill | JMG | 12/09/2022 | 2.80 | 2.80 | 180.00 | $504.00 |

12/12/2022          Revise Request to Motion to Amend.

| | | | | | | |
|---|---|---|---|---|---|---|
| Bill | NM | 12/12/2022 | 1.80 | 1.80 | 580.00 | $1,044.00 |

12/12/2022          Continue revising opposition and second Sherman Declaration; review research regarding acquiescence; research preliminary response procedure.

| | | | | | | |
|---|---|---|---|---|---|---|
| Bill | BH | 12/12/2022 | 4.10 | 4.10 | 495.00 | $2,029.50 |

12/12/2022          researching on Westlaw and in physical library (Chisum) support for proposition that silence in response to an examiner's statement constitutes a form of acquescence; summarizing research in email to BH; saving relevant files in WDX project folder

| | | | | | | |
|---|---|---|---|---|---|---|
| Bill | JMG | 12/12/2022 | 6.00 | 6.00 | 180.00 | $1,080.00 |

12/13/2022          Revise Sherman Declaration.

| | | | | | | |
|---|---|---|---|---|---|---|
| Bill | NM | 12/13/2022 | 1.00 | 1.00 | 580.00 | $580.00 |

12/13/2022          Revise Sherman Declaration; discuss research of reversal of points with J. Goldsmith; discuss strategy with N. Mesiti, Esq.; outline topics for opposing expert deposition.

| | | | | | | |
|---|---|---|---|---|---|---|
| Bill | BH | 12/13/2022 | 2.30 | 2.30 | 495.00 | $1,138.50 |

12/13/2022          received research task regarding reversal of parts as obvious/unpatentable

| | | | | | | |
|---|---|---|---|---|---|---|
| Bill | JMG | 12/13/2022 | 0.20 | 0.20 | 180.00 | $36.00 |

12/15/2022          Email D. Lindenbaum, Esq. and M. Zinna, Esq. requesting deposition of T. Drewey; review research on reversal on points; revise opposition accordingly.

| | | | | | | |
|---|---|---|---|---|---|---|
| Bill | BH | 12/15/2022 | 0.70 | 0.70 | 495.00 | $346.50 |

12/15/2022          Email D. Lindenbaum, Esq. and M. Zinna, Esq. requesting deposition of T. Drewny; review research on reversal of points; revise opposition accordingly.

| | | | | | | |
|---|---|---|---|---|---|---|
| Bill | BH | 12/15/2022 | 0.70 | 0.70 | 495.00 | $346.50 |

12/15/2022          reversal of parts research; saving research to WDX; summarizing in email to BH

| | | | | | | |
|---|---|---|---|---|---|---|
| Bill | JMG | 12/15/2022 | 1.80 | 1.80 | 180.00 | $324.00 |

12/16/2022          Review and revise Response to Motion to Amend.

| | | | | | | |
|---|---|---|---|---|---|---|
| Bill | NM | 12/16/2022 | 1.00 | 1.00 | 580.00 | $580.00 |

12/16/2022          Received and reviewed revision to Sherman declaration from Mike Sherman, incorporate same into declaration, video conference with Mike Sherman regarding same, continue drafting reply in support of petition.

| | | | | | | |
|---|---|---|---|---|---|---|
| Bill | BH | 12/16/2022 | 2.80 | 2.80 | 495.00 | $1,386.00 |

12/19/2022          Received and reviewed email from D. Lindenbaum, Esq. regarding expert deposition, respond to same.

| | | | | | | |
|---|---|---|---|---|---|---|
| Bill | BH | 12/19/2022 | 0.20 | 0.20 | 495.00 | $99.00 |

12/22/2022          Receive and review draft Response to Petition.

| | | | | | | |
|---|---|---|---|---|---|---|
| Bill | NM | 12/22/2022 | 0.30 | 0.30 | 580.00 | $174.00 |

12/22/2022          Discuss reply to peition support with Nick Mesiti, Esq.

| | | | | | | |
|---|---|---|---|---|---|---|
| Bill | BH | 12/22/2022 | 0.40 | 0.40 | 495.00 | $198.00 |

FEES

| 3768 | Medartis, Inc. | | | Invoice #0 | | Page 3 |
|------|----------------|--|--|-----------|--|--------|

| | | | |
|---|---|---|---|
| Partner | 31.60 | Hours | $16,245.50 |
| Associate | 13.50 | Hours | $2,430.00 |

Billing Summary

| | | |
|---|---|---|
| Total Professional Services | | $18,675.50 |
| Total of New Charges for this Invoice | | $18,675.50 |
| Total Balance Now Due | | **$18,675.50** |

PAYMENT DUE UPON RECEIPT

| | | | | |
|----|-------|-------|--------|-------------|
| BH | 24.50 | 24.50 | 495.00 | $12,127.50 |
| JMG | 13.50 | 13.50 | 180.00 | $2,430.00 |
| NM | 7.10 | 7.10 | 580.00 | $4,118.00 |
| JWB | 45.10 | 45.10 | | $18,675.50 |

07

# Heslin Rothenberg Farley & Mesiti P.C.

5 Columbia Circle
Albany, NY  12203
Telephone (518) 452-5600
Federal I.D. 14-1680097

February 17, 2023

| | | |
|---|---|---|
| Invoice # | 360498 | JWB |
| Our File # | 3768-123IPR | |
| Billing Through | 01/31/2023 | |

Medartis, Inc.
1195 Polk Drive
Warsaw, IN  46582

**PTAB Inter Partes Review**

<u>PROFESSIONAL SERVICES</u>

| | |
|---|---|
| 01/11/2023 | Revise Opposition to Motion to Amend. |
| 01/11/2023 | Continue revising Opposition to Motion to Amend. |
| 01/12/2023 | Email D. Lindenbaum, Esq. regarding deposition date and logistics; gather documents for deposition and continue drafting outline; continue revising Reply In Support of Petition; continue revising Second Sherman Declaration. |
| 01/13/2023 | Continue deposition outline for Drewry. |
| 01/16/2023 | Conference with Brett Hutton, Esq. regarding deposition strategy. |
| 01/16/2023 | Continue preparing for Drewry deposition; discuss strategy with N. Mesiti, Esq. |
| 01/17/2023 | Receive and review email from D. Linenbaum, Esq. regarding confirmation of deposition of Drewry on January 27, 2023; finalize and file/serve Notice of Deposition; continue prepare for deposition; file and search deposition notice. |
| 01/17/2023 | Video conference with M. Sherman to discuss Drewry deposition; continue preparation for same. |
| 01/19/2023 | Conference with Brett Hutton, Esq. regarding deposition of patentee's expert witness. |
| 01/19/2023 | Continue preparation for Drewry deposition; continue revising second Sherman Declaration, Opposition to Amend and Reply in Support of Petition; discuss deposition strategy with N. Mesiti, Esq. |
| 01/23/2023 | Review of deposition outline with Brett Hutton, Esq. |
| 01/23/2023 | Continue preparation for Drewry deposition. |
| 01/24/2023 | Conference with Brett Hutton, Esq. regarding Opposition to Motion Amend and argument of lack of support for "midfoot" region. |
| 01/24/2023 | Continue preparing for Drewry deposition. |
| 01/25/2023 | Conference with Brett Hutton, Esq. regarding deposition questions. |
| 01/25/2023 | Continue preparation for Drewry deposition. |
| 01/25/2023 | Confer with Brett Hutton, Esq. and Nick Mesiti, Esq. regarding strategies for lines |

3768          Medartis, Inc.                          Invoice #360498          Page   2

|          |          |
|----------|----------|
|          | of questioning during expert deposition. |
| 01/26/2023 | Prepare for Drewry deposition. |
| 01/27/2023 | Communication with Brett Hutton, Esq. regarding deposition of Drewry; conference with Kris Zeigler, Esq. regarding strategy. |
| 01/27/2023 | Take deposition of Troy Drewry. |
| 01/27/2023 | Confer with Brett Hutton, Esq. regarding expert testimony during depositon; Review IPR pilot program rules published in Federal Register; Confer with Brett Hutton, Esq. and Nick Mesiti, Esq. regarding expert deposition and strategies for respoding to motion to amend in light of expert deposition and IPR pilot program rules regaridng revised motion to amend and preliminary guidance. |
| 01/30/2023 | Receive and review Federal Register for Revised Motions to Amend based upon preliminary guidance from Beal; conference with Brett Hutton, Esq. regarding deposition; revise Opposition to Motion to Amend. |
| 01/30/2023 | Revise Opposition to Motion to Amend and Sherman Declaration. |
| 01/30/2023 | Confer with Brett Hutton, Esq. and Nick Mesiti, Esq. regarding expert deposition and strategies for respoding to motion to amend in light of expert deposition and IPR pilot program rules regarding revised motion to amend and preliminary guidance. |
| 01/31/2023 | Revise Opposition and Sherman Declaration; mark exhibits for filing. |
| 01/31/2023 | Further review IPR pilot program rules; Confer with Brett Hutton, Esq. regarding same and arguements for responding to motion to amend in light of expert deposition and IPR pilot program rules. |

FEES

| Partner | | 47.00 | Hours | $22,717.50 |
|---------|--|-------|-------|------------|

EXPENSES

| Miscellaneous exp. | $230.01 |
|--------------------|---------|

Billing Summary

| Total Professional Services | $22,717.50 |
|-----------------------------|------------|
| Total Expenses Incurred | $230.01 |
| Total of New Charges for this Invoice | $22,947.51 |
| | |
| Total Balance Now Due | **$22,947.51** |

PAYMENT DUE UPON RECEIPT

# Heslin Rothenberg Farley & Mesiti P.C.

5 Columbia Circle
Albany, NY  12203
Telephone (518)
Federal I.D. 14-1680097

February 04, 2023                                                617,852

|                       |              |
|-----------------------|--------------|
| Invoice #             | 0         JWB |
| Our File #            | 3768-123IPR  |
| Billing Through       | 01/31/2023   |

Medartis, Inc.
1195 Polk Drive
Warsaw, IN  46582

**PTAB Inter Partes Review**

bill all

<u>PROFESSIONAL SERVICES</u>

| Date | | Description | | | | | |
|------|----|-------------|------|------|--------|------------|
| 01/11/2023 | | Revise Opposition to Motion to Amend. | | | | | |
| Bill | NM | 01/11/2023 | 1.00 | 1.00 | 580.00 | $580.00 |
| 01/11/2023 | | Continue revising Opposition to Motion to Amend. | | | | | |
| Bill | BH | 01/11/2023 | 1.00 | 1.00 | 495.00 | $495.00 |
| 01/12/2023 | | Email D. Lindenbaum, Esq. regarding deposition date and logistics; gather documents for deposition and continue drafting outline; continue revising Reply In Support of Petition; continue revising Second Sherman Declaration. | | | | | |
| Bill | BH | 01/12/2023 | 2.10 | 2.10 | 495.00 | $1,039.50 |
| 01/13/2023 | | Continue deposition outline for Drewry. | | | | | |
| Bill | BH | 01/13/2023 | 0.80 | 0.80 | 495.00 | $396.00 |
| 01/16/2023 | | Conference with Brett Hutton, Esq. regarding deposition strategy. | | | | | |
| Bill | NM | 01/16/2023 | 0.30 | 0.30 | 580.00 | $174.00 |
| 01/16/2023 | | Continue preparing for Drewry deposition; discuss strategy with N. Mesiti, Esq. | | | | | |
| Bill | BH | 01/16/2023 | 1.50 | 1.50 | 495.00 | $742.50 |
| 01/17/2023 | | Receive and review email from D. Linenbaum, Esq. regarding confirmation of deposition of Drewry on January 27, 2023; finalize and file/serve Notice of Deposition; continue prepare for deposition; file and search deposition notice. | | | | | |
| Bill | BH | 01/17/2023 | 2.00 | 2.00 | 495.00 | $990.00 |
| 01/17/2023 | | Video conference with M. Sherman to discuss Drewry deposition; continue preparation for same. | | | | | |
| Bill | BH | 01/17/2023 | 2.20 | 2.20 | 495.00 | $1,089.00 |
| 01/19/2023 | | Conference with Brett Hutton, Esq. regarding deposition of patentee's expert witness. | | | | | |
| Bill | NM | 01/19/2023 | 1.00 | 1.00 | 580.00 | $580.00 |
| 01/19/2023 | | Continue preparation for Drewry deposition; continue revising second Sherman Declaration, Opposition to Amend and Reply in Support of Petition; discuss deposition strategy with N. Mesiti, Esq. | | | | | |
| Bill | BH | 01/19/2023 | 3.10 | 3.10 | 495.00 | $1,534.50 |

3768          Medartis, Inc.                              Invoice #0                    Page 2

| Date | | User | Date | | | Rate | Amount |
|------|---|------|------|---|---|------|--------|
| 01/23/2023 | | | Review of deposition outline with Brett Hutton, Esq. | | | | |
| Bill | | NM | 01/23/2023 | 0.30 | 0.30 | 580.00 | $174.00 |
| 01/23/2023 | | | Continue preparation for Drewry deposition. | | | | |
| Bill | | BH | 01/23/2023 | 2.00 | 2.00 | 495.00 | $990.00 |
| 01/24/2023 | | | Conference with Brett Hutton, Esq. regarding Opposition to Motion Amend and argument of lack of support for "midfoot" region. | | | | |
| Bill | | NM | 01/24/2023 | 0.20 | 0.20 | 580.00 | $116.00 |
| 01/24/2023 | | | Continue preparing for Drewry deposition. | | | | |
| Bill | | BH | 01/24/2023 | 1.80 | 1.80 | 495.00 | $891.00 |
| 01/25/2023 | | | Conference with Brett Hutton, Esq. regarding deposition questions. | | | | |
| Bill | | NM | 01/25/2023 | 0.50 | 0.50 | 580.00 | $290.00 |
| 01/25/2023 | | | Continue preparation for Drewry deposition. | | | | |
| Bill | | BH | 01/25/2023 | 3.20 | 3.20 | 495.00 | $1,584.00 |
| 01/25/2023 | | | Confer with Brett Hutton, Esq. and Nick Mesiti, Esq. regarding strategies for lines of questioning during expert deposition. | | | | |
| Bill | | KEZ | 01/25/2023 | 0.90 | 0.90 | 330.00 | $297.00 |
| 01/26/2023 | | | Prepare for Drewry deposition. | | | | |
| Bill | | BH | 01/26/2023 | 5.00 | 5.00 | 495.00 | $2,475.00 |
| 01/27/2023 | | | Communication with Brett Hutton, Esq. regarding deposition of Drewry; conference with Kris Zeigler, Esq. regarding strategy. | | | | |
| Bill | | NM | 01/27/2023 | 0.60 | 0.60 | 580.00 | $348.00 |
| 01/27/2023 | | | Take deposition of Troy Drewry. | | | | |
| Bill | | BH | 01/27/2023 | 4.60 | 4.60 | 495.00 | $2,277.00 |
| 01/27/2023 | | | Confer with Brett Hutton, Esq. regarding expert testimony during depositon; Review IPR pilot program rules published in Federal Register; Confer with Brett Hutton, Esq. and Nick Mesiti, Esq. regarding expert deposition and strategies for respoding to motion to amend in light of expert deposition and IPR pilot program rules regariding revised motion to amend and preliminary guidance. | | | | |
| Bill | | KEZ | 01/27/2023 | 2.40 | 2.40 | 330.00 | $792.00 |
| 01/30/2023 | | | Receive and review Federal Register for Revised Motions to Amend based upon preliminary guidance from Beal; conference with Brett Hutton, Esq. regarding deposition; revise Opposition to Motion to Amend. | | | | |
| Bill | | NM | 01/30/2023 | 1.50 | 1.50 | 580.00 | $870.00 |
| 01/30/2023 | | | Revise Opposition to Motion to Amend and Sherman Declaration. | | | | |
| Bill | | BH | 01/30/2023 | 2.20 | 2.20 | 495.00 | $1,089.00 |
| 01/30/2023 | | | Confer with Brett Hutton, Esq. and Nick Mesiti, Esq. regarding expert deposition and strategies for respoding to motion to amend in light of expert deposition and IPR pilot program rules regarding revised motion to amend and preliminary guidance. | | | | |
| Bill | | KEZ | 01/30/2023 | 1.80 | 1.80 | 330.00 | $594.00 |
| 01/31/2023 | | | Revise Opposition and Sherman Declaration; mark exhibits for filing. | | | | |
| Bill | | BH | 01/31/2023 | 4.00 | 4.00 | 495.00 | $1,980.00 |

3768          Medartis, Inc.                          Invoice #0                    Page  3

01/31/2023              Further review IPR pilot program rules; Confer with Brett Hutton, Esq. regarding
                       same and arguements for responding to motion to amend in light of expert
                       deposition and IPR pilot program rules.

Bill            KEZ        01/31/2023              1.00      1.00      330.00          $330.00


FEES
Partner                                        47.00   Hours                    $22,717.50

EXPENSES
Miscellaneous exp.        ( airport parking, car rental, food )              $230.01
              79      Miscellaneous exp.              01/31/2023              $230.01


Billing Summary

Total Professional Services                              $22,717.50
Total Expenses Incurred                                    $230.01
Total of New Charges for this Invoice                   $22,947.51

Total Balance Now Due                                  **$22,947.51**


PAYMENT DUE UPON RECEIPT

| | | | | |
|---|---|---|---|---|
| BH | 35.50 | 35.50 | 495.00 | $17,572.50 |
| KEZ | 6.10 | 6.10 | 330.00 | $2,013.00 |
| NM | 5.40 | 5.40 | 580.00 | $3,132.00 |
| JWB | 47.00 | 47.00 | | $22,717.50 |

O8

# Heslin Rothenberg Farley & Mesiti P.C.

5 Columbia Circle
Albany, NY  12203
Telephone (518) 452-5600
Federal I.D. 14-1680097

March 01, 2023

|  |  |  |
|---|---|---|
| Invoice # | 361223 | JWB |
| Our File # | 3768-123IPR | |
| Billing Through | 02/28/2023 | |

Medartis, Inc.
1195 Polk Drive
Warsaw, IN  46582

**PTAB Inter Partes Review**

<u>PROFESSIONAL SERVICES</u>

| | |
|---|---|
| 02/02/2023 | Receive and review deposition transcript; outline of strategy for IPR and litigation. |
| 02/02/2023 | Receive and review transcript of T. Drewry; discuss strategy with N. Mesiti, Esq. and K. Ziegler, Esq.; telephone conference with A. Finley regarding options and recess redesign; consider recess redesign options. |
| 02/03/2023 | Review and revise Sherman Declaration and Reply Opposition to Petition. |
| 02/03/2023 | Receive and review comments from M. Sherman on Declaration; revise same based on comments; video conference with M. Sherman; finalize in Reply in Support of Petition. |
| 02/06/2023 | Revise Opposition to Motion to Amend. |
| 02/06/2023 | Finalize Sherman Declaration; telephone conference with M. Sherman; receive and review final edits; revise Opposition to Motion to Amend; prepare Exhibit List for filing; continue to finalize Opposition. |
| 02/07/2023 | Conference with Brett Hutton, Esq. regarding Opposition to Motion to Amend. |
| 02/07/2023 | Continue finalizing opposition, Sherman Declaration; reply and exhibits; video conference with M. Sherman with final revisions to declaration. |
| 02/08/2023 | Finalize and File Reply in Support of Petition and Opposition to Motion to Amend. |
| 02/16/2023 | Receive and review email from D. Linderbaum, Esq. regarding Deposition of M. Sherman; email M. Sherman regarding availability; telephone conference with M. Sherman regarding same. |
| 02/17/2023 | Email D. Lindenbaum, Esq. regarding availability of M. Sherman for deposition. |
| 02/21/2023 | Receive and review email from A. Finley; email update in IPR. |

<u>FEES</u>

| | | | |
|---|---|---|---|
| Partner | 13.50 | Hours | $7,039.50 |

<u>EXPENSES</u>

| | |
|---|---|
| Transcription | $3,787.14 |

3768          Medartis, Inc.                    Invoice #361223          Page   2

Billing Summary

Total Professional Services                                    $7,039.50
Total Expenses Incurred                                        $3,787.14
Total of New Charges for this Invoice                         $10,826.64

Total Balance Now Due                                         **$10,826.64**

PAYMENT DUE UPON RECEIPT

# Heslin Rothenberg Farley & Mesiti P.C.

5 Columbia Circle
Albany, NY 12203
Telephone (518)
Federal I.D. 14-1680097

March 01, 2023

618,840

|  | | |
|---|---|---|
| Invoice # | 0 | JWB |
| Our File # | 3768-123IPR | |
| Billing Through | 02/28/2023 | |

Medartis, Inc.
1195 Polk Drive
Warsaw, IN 46582

**PTAB Inter Partes Review**

<u>PROFESSIONAL SERVICES</u>

| Date | | Description | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/02/2023 | | Receive and review deposition transcript; outline of strategy for IPR and litigation. | | | | |
| Bill | NM | 02/02/2023 | 2.00 | 2.00 | 580.00 | $1,160.00 |
| 02/02/2023 | | Receive and review transcript of T. Drewry; discuss strategy with N. Mesiti, Esq. and K. Ziegler, Esq.; telephone conference with A. Finley regarding options and recess redesign; consider recess redesign options. | | | | |
| Bill | BH | 02/02/2023 | 1.40 | 1.40 | 495.00 | $693.00 |
| 02/03/2023 | | Review and revise Sherman Declaration and Reply Opposition to Petition. | | | | |
| Bill | NM | 02/03/2023 | 1.00 | 1.00 | 580.00 | $580.00 |
| 02/03/2023 | | Receive and review comments from M. Sherman on Declaration; revise same based on comments; video conference with M. Sherman; finalize in Reply in Support of Petition. | | | | |
| Bill | BH | 02/03/2023 | 1.10 | 1.10 | 495.00 | $544.50 |
| 02/06/2023 | | Revise Opposition to Motion to Amend. | | | | |
| Bill | NM | 02/06/2023 | 1.00 | 1.00 | 580.00 | $580.00 |
| 02/06/2023 | | Finalize Sherman Declaration; telephone conference with M. Sherman; receive and review final edits; revise Opposition to Motion to Amend; prepare Exhibit List for filing; continue to finalize Opposition. | | | | |
| Bill | BH | 02/06/2023 | 2.80 | 2.80 | 495.00 | $1,386.00 |
| 02/07/2023 | | Conference with Brett Hutton, Esq. regarding Opposition to Motion to Amend. | | | | |
| Bill | NM | 02/07/2023 | 0.20 | 0.20 | 580.00 | $116.00 |
| 02/07/2023 | | Continue finalizing opposition, Sherman Declaration; reply and exhibits; video conference with M. Sherman with final revisions to declaration. | | | | |
| Bill | BH | 02/07/2023 | 1.80 | 1.80 | 495.00 | $891.00 |
| 02/08/2023 | | Finalize and File Reply in Support of Petition and Opposition to Motion to Amend. | | | | |
| Bill | BH | 02/08/2023 | 1.50 | 1.50 | 495.00 | $742.50 |
| 02/16/2023 | | Receive and review email from D. Linderbaum, Esq. regarding Deposition of M. Sherman; email M. Sherman regarding availability; telephone conference with M. Sherman regarding same. | | | | |
| Bill | BH | 02/16/2023 | 0.30 | 0.30 | 495.00 | $148.50 |

| 3768 | Medartis, Inc. | | Invoice #0 | | | Page 2 |

| 02/17/2023 | | | Email D. Lindenbaum, Esq. regarding availability of M. Sherman for deposition. | | | |
|---|---|---|---|---|---|---|
| Bill | BH | 02/17/2023 | 0.10 | 0.10 | 495.00 | $49.50 |

| 02/21/2023 | | | Receive and review email from A. Finley; email update in IPR. | | | |
|---|---|---|---|---|---|---|
| Bill | BH | 02/21/2023 | 0.30 | 0.30 | 495.00 | $148.50 |

FEES
Partner                                          13.50    Hours                        $7,039.50

EXPENSES
Transcription                                                                          $3,787.14

| Bill | 50 | Transcription | 02/07/2023 | $3,787.14 |
|---|---|---|---|---|
| 022073, Veritext Invoice # 6343174 | | | | |

Billing Summary

| Total Professional Services | $7,039.50 |
|---|---|
| Total Expenses Incurred | $3,787.14 |
| Total of New Charges for this Invoice | $10,826.64 |
| | |
| Total Balance Now Due | **$10,826.64** |

PAYMENT DUE UPON RECEIPT

| BH | 9.30 | 9.30 | 495.00 | $4,603.50 |
|---|---|---|---|---|
| NM | 4.20 | 4.20 | 580.00 | $2,436.00 |
| JWB | 13.50 | 13.50 | | $7,039.50 |

O9

# Heslin Rothenberg Farley & Mesiti P.C.

5 Columbia Circle
Albany, NY 12203
Telephone (518) 452-5600
Federal I.D. 14-1680097

April 05, 2023

| | | |
|---|---|---|
| Invoice # | 362462 | JWB |
| Our File # | 3768-123IPR | |
| Billing Through | 03/31/2023 | |

Medartis, Inc.
1195 Polk Drive
Warsaw, IN 46582

**PTAB Inter Partes Review**

PROFESSIONAL SERVICES

| | |
|---|---|
| 02/28/2023 | Receive and review PTAB preliminary guidance indicating that Patent Owner's Motion to Amend is insufficient. |
| 02/28/2023 | Review Preliminary Guidance from PTAB; email to A. Finley and D. Stichter. |
| 03/01/2023 | Receive and review Notice of Deposition of M. Sherman; forward same to M. Sherman. |
| 03/08/2023 | Outline for Sherman deposition preparation. |
| 03/09/2023 | Review potential questions for expert witness deposition. |
| 03/09/2023 | Receive and review email from A. Finley regarding upcoming dates; respond to same with clarification and future dates. |
| 03/09/2023 | Continue outlining topics for deposition preparation for Sherman Deposition; discuss same with N. Mesiti, Esq. |
| 03/10/2023 | Prepare M. Sherman for deposition. |
| 03/13/2023 | Prepare for M. Sherman deposition preparation. |
| 03/14/2023 | Conference with Brett Hutton, Esq. regarding Deposition. |
| 03/14/2023 | Sherman Deposition preparation. |
| 03/15/2023 | Telephone conference with Brett Hutton, Esq. regarding deposition of M. Sherman. |
| 03/15/2023 | Defend M. Sherman at deposition. |
| 03/16/2023 | Review Sherman deposition transcript. |
| 03/23/2023 | Receive and review Patent Owner's Reply to Petition and Revised Motion to Dismiss and new prior art received by expert. |
| 03/23/2023 | Review Extremity Revised Motion to Amend and supporting expert Declaration; discuss with N. Mesiti, Esq.; search for/review additional references. |
| 03/24/2023 | Telephone conference with A. Finley regarding new substitute claim; telephone conference with M. Sherman regarding same; begin drafting Opposition to revised claim. |

3768          Medartis, Inc.                          Invoice #362462          Page   2

| 03/27/2023 | Receive and review deposition transcript of M. Sherman; email to M. Sherman for review. |
| 03/27/2023 | Continue drafting Opposition to Revised Motion to Amend; telephone conference with Zimmer counsel. |
| 03/27/2023 | Receive and review email from M. Zinna, Esq. regarding settlement; email to A. Finley. |
| 03/27/2023 | Researching Federal Circuit and PTAB cases regarding claims which have been found invalid for lack of antecedent basis. |
| 03/28/2023 | Receive and review email from D. Stichton regarding settlement; email M. Zinna, Esq. regarding same; continue drafting Opposition and Revised Motion to Amend. |
| 03/28/2023 | Receive and review executed deposition transcript from M. Sherman with Errata Sheet; email same to D. Lindenbaum. |
| 03/28/2023 | Researching Federal Circuit and PTAB cases regarding claims which have been found invalid for lack of antecedent basis. |
| 03/29/2023 | Continue drafting/revising Opposition to revised Motion to Amend. |
| 03/30/2023 | Continue drafting/revising Opposition to Motion to Amend; begin drafting Third Declaration of M. Sherman. |
| 03/30/2023 | Researching recent cases in which simple substitution of known elements was found to be obvious/unpatentable. |
| 03/31/2023 | Continue drafting Opposition. |
| 03/31/2023 | Researching recent cases in which simple substitution of known elements was found to be obvious/unpatentable. Researching comments and cases regarding requirement that revised motion to amend not contain arguments and/or evidence unrelated to the preliminary guidance or the petitioner's opposition. |

FEES

| Partner | 47.20 | Hours | $23,755.00 |
|---|---|---|---|
| Associate | 9.00 | Hours | $1,620.00 |

EXPENSES

| Transcription | | | $1,813.80 |
|---|---|---|---|
| Miscellaneous exp. | | | $1,875.24 |

Billing Summary

| Total Professional Services | $25,375.00 |
|---|---|
| Total Expenses Incurred | $3,689.04 |
| Total of New Charges for this Invoice | $29,064.04 |
| | |
| Total Balance Now Due | $29,064.04 |

3768          Medartis, Inc.                          Invoice #362462          Page   3

PAYMENT DUE UPON RECEIPT

# Heslin Rothenberg Farley & Mesiti P.C.

5 Columbia Circle
Albany, NY 12203
Telephone (518)
Federal I.D. 14-1680097

April 05, 2023

621,709

| | | |
|---|---|---|
| Invoice # | 0 | JWB |
| Our File # | 3768-123IPR | |
| Billing Through | 03/31/2023 | |

Medartis, Inc.
1195 Polk Drive
Warsaw, IN 46582

**PTAB Inter Partes Review**

<u>PROFESSIONAL SERVICES</u>

| Date | | Description | | | | |
|---|---|---|---|---|---|---|
| 02/28/2023 | | Receive and review PTAB preliminary guidance indicating that Patent Owner's Motion to Amend is insufficient. | | | | |
| Bill | NM | 02/28/2023 | 0.50 | 0.50 | 580.00 | $290.00 |
| 02/28/2023 | | Review Preliminary Guidance from PTAB; email to A. Finley and D. Stichter. | | | | |
| Bill | BH | 02/28/2023 | 0.60 | 0.60 | 495.00 | $297.00 |
| 03/01/2023 | | Receive and review Notice of Deposition of M. Sherman; forward same to M. Sherman. | | | | |
| Bill | BH | 03/01/2023 | 0.40 | 0.40 | 495.00 | $198.00 |
| 03/08/2023 | | Outline for Sherman deposition preparation. | | | | |
| Bill | BH | 03/08/2023 | 0.60 | 0.60 | 495.00 | $297.00 |
| 03/09/2023 | | Review potential questions for expert witness deposition. | | | | |
| Bill | NM | 03/09/2023 | 0.50 | 0.50 | 580.00 | $290.00 |
| 03/09/2023 | | Receive and review email from A. Finley regarding upcoming dates; respond to same with clarification and future dates. | | | | |
| Bill | BH | 03/09/2023 | 0.30 | 0.30 | 495.00 | $148.50 |
| 03/09/2023 | | Continue outlining topics for deposition preparation for Sherman Deposition; discuss same with N. Mesiti, Esq. | | | | |
| Bill | BH | 03/09/2023 | 0.90 | 0.90 | 495.00 | $445.50 |
| 03/10/2023 | | Prepare M. Sherman for deposition. | | | | |
| Bill | BH | 03/10/2023 | 1.40 | 1.40 | 495.00 | $693.00 |
| 03/13/2023 | | Prepare for M. Sherman deposition preparation. | | | | |
| Bill | BH | 03/13/2023 | 2.00 | 2.00 | 495.00 | $990.00 |
| 03/14/2023 | | Conference with Brett Hutton, Esq. regarding Deposition. | | | | |
| Bill | NM | 03/14/2023 | 0.30 | 0.30 | 580.00 | $174.00 |
| 03/14/2023 | | Sherman Deposition preparation. | | | | |
| Bill | BH | 03/14/2023 | 4.20 | 4.20 | 495.00 | $2,079.00 |
| 03/15/2023 | | Telephone conference with Brett Hutton, Esq. regarding deposition of M. Sherman. | | | | |

| Bill | NM | 03/15/2023 | 0.30 | 0.30 | 580.00 | $174.00 |
|------|----|-----------|------|------|--------|---------|

03/15/2023    Defend M. Sherman at deposition.

| Bill | BH | 03/15/2023 | 8.00 | 8.00 | 495.00 | $3,960.00 |
|------|----|-----------|------|------|--------|-----------|

03/16/2023    Review Sherman deposition transcript.

| Bill | NM | 03/16/2023 | 2.00 | 2.00 | 580.00 | $1,160.00 |
|------|----|-----------|------|------|--------|-----------|

03/23/2023    Receive and review Patent Owner's Reply to Petition and Revised Motion to Dismiss and new prior art received by expert.

| Bill | NM | 03/23/2023 | 1.00 | 1.00 | 580.00 | $580.00 |
|------|----|-----------|------|------|--------|---------|

03/23/2023    Review Extremity Revised Motion to Amend and supporting expert Declaration; discuss with N. Mesiti, Esq.; search for/review additional references.

| Bill | BH | 03/23/2023 | 4.10 | 4.10 | 495.00 | $2,029.50 |
|------|----|-----------|------|------|--------|-----------|

03/24/2023    Telephone conference with A. Finley regarding new substitute claim; telephone conference with M. Sherman regarding same; begin drafting Opposition to revised claim.

| Bill | BH | 03/24/2023 | 5.00 | 5.00 | 495.00 | $2,475.00 |
|------|----|-----------|------|------|--------|-----------|

03/27/2023    Receive and review deposition transcript of M. Sherman; email to M. Sherman for review.

| Bill | BH | 03/27/2023 | 0.20 | 0.20 | 495.00 | $99.00 |
|------|----|-----------|------|------|--------|--------|

03/27/2023    Continue drafting Opposition to Revised Motion to Amend; telephone conference with Zimmer counsel.

| Bill | BH | 03/27/2023 | 3.40 | 3.40 | 495.00 | $1,683.00 |
|------|----|-----------|------|------|--------|-----------|

03/27/2023    Receive and review email from M. Zinna, Esq. regarding settlement; email to A. Finley.

| Bill | BH | 03/27/2023 | 0.20 | 0.20 | 495.00 | $99.00 |
|------|----|-----------|------|------|--------|--------|

03/27/2023    Researching Federal Circuit and PTAB cases regarding claims which have been found invalid for lack of antecedent basis.

| Bill | JMG | 03/27/2023 | 2.80 | 2.80 | 180.00 | $504.00 |
|------|-----|-----------|------|------|--------|---------|

03/28/2023    Receive and review email from D. Stichton regarding settlement; email M. Zinna, Esq. regarding same; continue drafting Opposition and Revised Motion to Amend.

| Bill | BH | 03/28/2023 | 3.30 | 3.30 | 495.00 | $1,633.50 |
|------|----|-----------|------|------|--------|-----------|

03/28/2023    Receive and review executed deposition transcript from M. Sherman with Errata Sheet; email same to D. Lindenbaum.

| Bill | BH | 03/28/2023 | 0.30 | 0.30 | 495.00 | $148.50 |
|------|----|-----------|------|------|--------|---------|

03/28/2023    Researching Federal Circuit and PTAB cases regarding claims which have been found invalid for lack of antecedent basis.

| Bill | JMG | 03/28/2023 | 0.90 | 0.90 | 180.00 | $162.00 |
|------|-----|-----------|------|------|--------|---------|

03/29/2023    Continue drafting/revising Opposition to revised Motion to Amend.

| Bill | BH | 03/29/2023 | 2.50 | 2.50 | 495.00 | $1,237.50 |
|------|----|-----------|------|------|--------|-----------|

03/30/2023    Continue drafting/revising Opposition to Motion to Amend; begin drafting Third Declaration of M. Sherman.

| Bill | BH | 03/30/2023 | 3.40 | 3.40 | 495.00 | $1,683.00 |
|------|----|-----------|------|------|--------|-----------|

03/30/2023    Researching recent cases in which simple substitution of known elements was

3768          Medartis, Inc.                               Invoice #0                    Page 3

|     |     |            | found to be obvious/unpatentable. |       |        |          |
|-----|-----|------------|-----------|-------|--------|----------|
| Bill | JMG | 03/30/2023 | 3.00 | 3.00 | 180.00 | $540.00 |

03/31/2023          Continue drafting Opposition.

| Bill | BH | 03/31/2023 | 1.80 | 1.80 | 495.00 | $891.00 |

03/31/2023          Researching recent cases in which simple substitution of known elements was found to be obvious/unpatentable. Researching comments and cases regarding requirement that revised motion to amend not contain arguments and/or evidence unrelated to the preliminary guidance or the petitioner's opposition.

| Bill | JMG | 03/31/2023 | 2.30 | 2.30 | 180.00 | $414.00 |

FEES

| Partner | 47.20 | Hours | $23,755.00 |
|---------|-------|-------|------------|
| Associate | 9.00 | Hours | $1,620.00 |

EXPENSES

Transcription                                                                $1,813.80

| Bill | 50 | Transcription | 03/27/2023 | $1,813.80 |

020038, TSG Reporting, Inc. Invoice # 2107233

Miscellaneous exp.                                                          $1,875.24

| | 79 | Miscellaneous exp. | 03/31/2023 | $1,875.24 |

Billing Summary

| Total Professional Services | $25,375.00 |
|-----------------------------|------------|
| Total Expenses Incurred | $3,689.04 |
| Total of New Charges for this Invoice | $29,064.04 |
| | |
| Total Balance Now Due | **$29,064.04** |

PAYMENT DUE UPON RECEIPT

| BH | 42.60 | 42.60 | 495.00 | $21,087.00 |
|-----|-------|-------|--------|------------|
| JMG | 9.00 | 9.00 | 180.00 | $1,620.00 |
| NM | 4.60 | 4.60 | 580.00 | $2,668.00 |
| JWB | 56.20 | 56.20 | | $25,375.00 |

O10

# Heslin Rothenberg Farley & Mesiti P.C.

5 Columbia Circle
Albany, NY 12203
Telephone (518) 452-5600
Federal I.D. 14-1680097

May 02, 2023

| | | |
|---|---|---|
| Invoice # | 364021 | JWB |
| Our File # | 3768-123IPR | |
| Billing Through | 04/30/2023 | |

Medartis, Inc.
1195 Polk Drive
Warsaw, IN 46582

**PTAB Inter Partes Review**

PROFESSIONAL SERVICES

| | |
|---|---|
| 04/03/2023 | Conference with Brett Hutton, Esq. regarding opposition to revised Motion to Amend. |
| 04/03/2023 | Discuss opposition with N. Mesiti, Esq.; telephone conference with M. Sherman regarding tapered screws; review changes. |
| 04/03/2023 | Researching rules, cases, and comments regarding revised motions to amend. Compiling research. |
| 04/04/2023 | Continue revising Sherman Declaration. |
| 04/05/2023 | Review and revise Opposition to Motion to Amend; conference with Brett Hutton, Esq. regarding same. |
| 04/05/2023 | Discuss strategy and brief revisions with N. Mesiti, Esq.; revise opposition accordingly; review provisional application drawings. |
| 04/06/2023 | Revise Opposition to Motion to Amend; revise Sherman Declaration. |
| 04/06/2023 | Continue revising opposition and Sherman Declaration with citations; telephone conference with M. Zinna, Esq. regarding settlement; email A. Finely regarding same. |
| 04/07/2023 | Revise Sherman Declaration. |
| 04/07/2023 | Continue revising opposition and Sherman Declaration; discuss with N. Mesiti, Esq.; discuss research with J. Goldsmith, Esq.; email draft Declaration to M. Sherman. |
| 04/10/2023 | Review legal research on implant dictated by bone environment; revise Sherman Declaration to include figure of kit from Czartoski; review opposition regarding indefinitness of "the end." |
| 04/10/2023 | Researching cases supporting proposition that it is obvious to modify medical device shape based on the body part the device will engage with. |
| 04/11/2023 | Review Sherman Declaration with comments; review Opposition to Revised Motion to Amend; conference with Brett Hutton, Esq. regarding additional information in Declaration showing drawing of use of prior art system in midfoot. |
| 04/11/2023 | Receive and review revisions to Declaration from M. Sherman; incorporate same; |

3768        Medartis, Inc.                          Invoice #364021          Page   2

|  | revise opposition to address Declaration changes; revise Opposition to include additional indefiniteness argument; discuss with N. Mesiti, Esq. |
|---|---|
| 04/12/2023 | Outline of additional information for Sherman Declaration including use of members in midfoot bones and specific configuration for addition to Sherman Declaration; revise Sherman Declaration; review drawings from M. Sherman showing use of Russel device in midfoot. |
| 04/12/2023 | Review possible uses medically of Russell configured in mid-food bones, including navicular cuneiform arthrodesis and posterior tibial tendon dysfunction; email comments to M. Sherman; revise Sherman Declaration to incorporate paragraphs to address specific examples of use of prior art fixations systems in mid-foot region. |
| 04/13/2023 | Revise Declaration of M. Sherman and Opposition to Revised Motion to Amend. |
| 04/13/2023 | Receive and review additional mock-up drawings of Russell in mid-foot region; add same to Sherman Declaration; revise Sherman Declaration and Opposition Brief accordingly; video conference with M. Sherman; revise Opposition and Declaration to include obviousness of mid-foot region limits. |
| 04/14/2023 | Review revised Opposition and Declaration of M. Sherman. |
| 04/14/2023 | Continue revisions of Opposition and Sherman Declaration; email draft to Zimmer counsel. |
| 04/17/2023 | Revisions to Opposition to Revised Motion to Amend. |
| 04/17/2023 | Continue revising brief and incorporating changes into M. Sherman Declaration. |
| 04/18/2023 | Revise Opposition to Motion to Amend. |
| 04/18/2023 | Telephone conference with M. Sherman regarding Declaration revise section 112 section; include statement that medical condition is well know; revise opposition; discuss with N. Mestit, Esq. and K. Ziegler, Esq. |
| 04/19/2023 | Revise Opposition to Motion to Amend. |
| 04/19/2023 | Exchange emails with Zimmer counsel regarding Opposition Brief; exchange emails with Sherman regarding Declaration; revise brief and Declaration accordingly. |
| 04/20/2023 | Final cite check of Opposition Brief; revise Section 112. |
| 04/21/2023 | Conferences with Brett Hutton, Esq. regarding final revisions to Brief and Declaration of Mike Sherman. |
| 04/21/2023 | Finalize and file Opposition Brief, Updated Exhibit List, Sherman Declaration and Exhibits 1021-1025; telephone conference with M. Sherman regarding deposition preparation; email exchange. |
| 04/24/2023 | Receive and review email from PTAB regarding Oral Argument; forward to Brett Hutton, Esq.; conferences with Brett Hutton, Esq. regarding preparation of expert for deposition. |
| 04/24/2023 | Video conference with M. Sherman to prepare for deposition; receive and review Notice of Deposition of same. |
| 04/25/2023 | Conference with Brett Hutton, Esq. regarding deposition preparation for M. Sherman. |

3768          Medartis, Inc.                          Invoice #364021          Page   3

| | | |
|---|---|---|
| 04/25/2023 | Continue deposition preparation of M. Sherman. | |
| 04/26/2023 | Telephone conference with Brett Hutton, Esq. regarding deposition of M. Sherman; receive and review email regarding Sherman patents; review Russell prior art reference and Sherman Declaration in light of deposition. | |
| 04/26/2023 | Defend Deposition of M. Sherman; discuss with N. Mesiti, Esq. on strategy after deposition. | |
| 04/26/2023 | Telephone conference with M. Zinna, Esq. regarding settlement; email A. Finley regarding same. | |
| 04/27/2023 | Review U.S. Patent Nos. 6,226,548 and 6,053,917; and U.S. Publication Nos. 2007/0239158, 2007/0270814 and 2001/0029375 that list M. Sherman and identified during Sherman deposition. | |
| 04/28/2023 | Receive and review email from A. Finley regarding settlement position; email response to same; discuss with N. Mesiti, Esq. | |

FEES
Partner                                          65.60    Hours                    $33,900.00

Associate                                         6.80    Hours                     $1,224.00


Billing Summary

Total Professional Services                                              $35,124.00
Total of New Charges for this Invoice                                    $35,124.00


Total Balance Now Due                                                    **$35,124.00**


PAYMENT DUE UPON RECEIPT

# Heslin Rothenberg Farley & Mesiti P.C.

5 Columbia Circle
Albany, NY 12203
Telephone (518)
Federal I.D. 14-1680097

May 01, 2023

623,623

| | |
|---|---|
| Invoice # | 0           JWB |
| Our File # | 3768-123IPR |
| Billing Through | 04/30/2023 |

Medartis, Inc.
1195 Polk Drive
Warsaw, IN 46582

**PTAB Inter Partes Review**

PROFESSIONAL SERVICES

| Date | | Description | | | | | |
|---|---|---|---|---|---|---|---|
| 04/03/2023 | | Conference with Brett Hutton, Esq. regarding opposition to revised Motion to Amend. | | | | | |
| Bill | NM | 04/03/2023 | 0.30 | 0.30 | 580.00 | | $174.00 |
| 04/03/2023 | | Discuss opposition with N. Mesiti, Esq.; telephone conference with M. Sherman regarding tapered screws; review changes. | | | | | |
| Bill | BH | 04/03/2023 | 1.30 | 1.30 | 495.00 | | $643.50 |
| 04/03/2023 | | Researching rules, cases, and comments regarding revised motions to amend. Compiling research. | | | | | |
| Bill | JMG | 04/03/2023 | 1.40 | 1.40 | 180.00 | | $252.00 |
| 04/04/2023 | | Continue revising Sherman Declaration. | | | | | |
| Bill | BH | 04/04/2023 | 1.60 | 1.60 | 495.00 | | $792.00 |
| 04/05/2023 | | Review and revise Opposition to Motion to Amend; conference with Brett Hutton, Esq. regarding same. | | | | | |
| Bill | NM | 04/05/2023 | 3.00 | 3.00 | 580.00 | | $1,740.00 |
| 04/05/2023 | | Discuss strategy and brief revisions with N. Mesiti, Esq.; revise opposition accordingly; review provisional application drawings. | | | | | |
| Bill | BH | 04/05/2023 | 3.00 | 3.00 | 495.00 | | $1,485.00 |
| 04/06/2023 | | Revise Opposition to Motion to Amend; revise Sherman Declaration. | | | | | |
| Bill | NM | 04/06/2023 | 2.50 | 2.50 | 580.00 | | $1,450.00 |
| 04/06/2023 | | Continue revising opposition and Sherman Declaration with citations; telephone conference with M. Zinna, Esq. regarding settlement; email A. Finely regarding same. | | | | | |
| Bill | BH | 04/06/2023 | 2.40 | 2.40 | 495.00 | | $1,188.00 |
| 04/07/2023 | | Revise Sherman Declaration. | | | | | |
| Bill | NM | 04/07/2023 | 1.00 | 1.00 | 580.00 | | $580.00 |
| 04/07/2023 | | Continue revising opposition and Sherman Declaration; discuss with N. Mesiti, Esq.; discuss research with J. Goldsmith, Esq.; email draft Declaration to M. Sherman. | | | | | |
| Bill | BH | 04/07/2023 | 2.30 | 2.30 | 495.00 | | $1,138.50 |

3768    Medartis, Inc.    Invoice #0    Page 2

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/10/2023 | | Review legal research on implant dictated by bone environment; revise Sherman Declaration to include figure of kit from Czartoski; review opposition regarding indefinitness of "the end." | | | | |
| Bill | BH | 04/10/2023 | 0.80 | 0.80 | 495.00 | $396.00 |
| 04/10/2023 | | Researching cases supporting proposition that it is obvious to modify medical device shape based on the body part the device will engage with. | | | | |
| Bill | JMG | 04/10/2023 | 5.40 | 5.40 | 180.00 | $972.00 |
| 04/11/2023 | | Review Sherman Declaration with comments; review Opposition to Revised Motion to Amend; conference with Brett Hutton, Esq. regarding additional information in Declaration showing drawing of use of prior art system in midfoot. | | | | |
| Bill | NM | 04/11/2023 | 1.00 | 1.00 | 580.00 | $580.00 |
| 04/11/2023 | | Receive and review revisions to Declaration from M. Sherman; incorporate same; revise opposition to address Declaration changes; revise Opposition to include additional indefiniteness argument; discuss with N. Mesiti, Esq. | | | | |
| Bill | BH | 04/11/2023 | 1.90 | 1.90 | 495.00 | $940.50 |
| 04/12/2023 | | Outline of additional information for Sherman Declaration including use of members in midfoot bones and specific configuration for addition to Sherman Declaration; revise Sherman Declaration; review drawings from M. Sherman showing use of Russel device in midfoot. | | | | |
| Bill | NM | 04/12/2023 | 1.50 | 1.50 | 580.00 | $870.00 |
| 04/12/2023 | | Review possible uses medically of Russell configured in mid-food bones, including navicular cuneiform arthrodesis and posterior tibial tendon dysfunction; email comments to M. Sherman; revise Sherman Declaration to incorporate paragraphs to address specific examples of use of prior art fixations systems in mid-foot region. | | | | |
| Bill | BH | 04/12/2023 | 3.20 | 3.20 | 495.00 | $1,584.00 |
| 04/13/2023 | | Revise Declaration of M. Sherman and Opposition to Revised Motion to Amend. | | | | |
| Bill | NM | 04/13/2023 | 2.00 | 2.00 | 580.00 | $1,160.00 |
| 04/13/2023 | | Receive and review additional mock-up drawings of Russell in mid-foot region; add same to Sherman Declaration; revise Sherman Declaration and Opposition Brief accordingly; video conference with M. Sherman; revise Opposition and Declaration to include obviousness of mid-foot region limits. | | | | |
| Bill | BH | 04/13/2023 | 3.50 | 3.50 | 495.00 | $1,732.50 |
| 04/14/2023 | | Review revised Opposition and Declaration of M. Sherman. | | | | |
| Bill | NM | 04/14/2023 | 1.00 | 1.00 | 580.00 | $580.00 |
| 04/14/2023 | | Continue revisions of Opposition and Sherman Declaration; email draft to Zimmer counsel. | | | | |
| Bill | BH | 04/14/2023 | 1.30 | 1.30 | 495.00 | $643.50 |
| 04/17/2023 | | Revisions to Opposition to Revised Motion to Amend. | | | | |
| Bill | NM | 04/17/2023 | 0.50 | 0.50 | 580.00 | $290.00 |
| 04/17/2023 | | Continue revising brief and incorporating changes into M. Sherman Declaration. | | | | |
| Bill | BH | 04/17/2023 | 3.00 | 3.00 | 495.00 | $1,485.00 |
| 04/18/2023 | | Revise Opposition to Motion to Amend. | | | | |
| Bill | NM | 04/18/2023 | 1.00 | 1.00 | 580.00 | $580.00 |

3768          Medartis, Inc.                          Invoice #0                    Page 3

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/18/2023 | | Telephone conference with M. Sherman regarding Declaration revise section 112 section; include statement that medical condition is well know; revise opposition; discuss with N. Mestit, Esq. and K. Ziegler, Esq. | | | | |
| Bill | BH | 04/18/2023 | 2.90 | 2.90 | 495.00 | $1,435.50 |
| 04/19/2023 | | Revise Opposition to Motion to Amend. | | | | |
| Bill | NM | 04/19/2023 | 0.50 | 0.50 | 580.00 | $290.00 |
| 04/19/2023 | | Exchange emails with Zimmer counsel regarding Opposition Brief; exchange emails with Sherman regarding Declaration; revise brief and Declaration accordingly. | | | | |
| Bill | BH | 04/19/2023 | 1.90 | 1.90 | 495.00 | $940.50 |
| 04/20/2023 | | Final cite check of Opposition Brief; revise Section 112. | | | | |
| Bill | BH | 04/20/2023 | 1.50 | 1.50 | 495.00 | $742.50 |
| 04/21/2023 | | Conferences with Brett Hutton, Esq. regarding final revisions to Brief and Declaration of Mike Sherman. | | | | |
| Bill | NM | 04/21/2023 | 0.50 | 0.50 | 580.00 | $290.00 |
| 04/21/2023 | | Finalize and file Opposition Brief, Updated Exhibit List, Sherman Declaration and Exhibits 1021-1025; telephone conference with M. Sherman regarding deposition preparation; email exchange. | | | | |
| Bill | BH | 04/21/2023 | 2.10 | 2.10 | 495.00 | $1,039.50 |
| 04/24/2023 | | Receive and review email from PTAB regarding Oral Argument; forward to Brett Hutton, Esq.; conferences with Brett Hutton, Esq. regarding preparation of expert for deposition. | | | | |
| Bill | NM | 04/24/2023 | 1.00 | 1.00 | 580.00 | $580.00 |
| 04/24/2023 | | Video conference with M. Sherman to prepare for deposition; receive and review Notice of Deposition of same. | | | | |
| Bill | BH | 04/24/2023 | 2.20 | 2.20 | 495.00 | $1,089.00 |
| 04/25/2023 | | Conference with Brett Hutton, Esq. regarding deposition preparation for M. Sherman. | | | | |
| Bill | NM | 04/25/2023 | 0.50 | 0.50 | 580.00 | $290.00 |
| 04/25/2023 | | Continue deposition preparation of M. Sherman. | | | | |
| Bill | BH | 04/25/2023 | 4.20 | 4.20 | 495.00 | $2,079.00 |
| 04/26/2023 | | Telephone conference with Brett Hutton, Esq. regarding deposition of M. Sherman; receive and review email regarding Sherman patents; review Russell prior art reference and Sherman Declaration in light of deposition. | | | | |
| Bill | NM | 04/26/2023 | 0.50 | 0.50 | 580.00 | $290.00 |
| 04/26/2023 | | Defend Deposition of M. Sherman; discuss with N. Mesiti, Esq. on strategy after deposition. | | | | |
| Bill | BH | 04/26/2023 | 7.50 | 7.50 | 495.00 | $3,712.50 |
| 04/26/2023 | | Telephone conference with M. Zinna, Esq. regarding settlement; email A. Finley regarding same. | | | | |
| Bill | BH | 04/26/2023 | 0.50 | 0.50 | 495.00 | $247.50 |
| 04/27/2023 | | Review U.S. Patent Nos. 6,226,548 and 6,053,917; and U.S. Publication Nos. 2007/0239158, 2007/0270814 and 2001/0029375 that list M. Sherman and identified during Sherman deposition. | | | | |

3768          Medartis, Inc.                          Invoice #0                    Page 4

| Bill | BH | 04/27/2023 | 1.50 | 1.50 | 495.00 | $742.50 |

04/28/2023          Receive and review email from A. Finley regarding settlement position; email
                    response to same; discuss with N. Mesiti, Esq.

| Bill | BH | 04/28/2023 | 0.20 | 0.20 | 495.00 | $99.00 |


<u>FEES</u>
Partner                                    65.60    Hours              $33,900.00

Associate                                   6.80    Hours               $1,224.00


<u>Billing Summary</u>
Total Professional Services                                    $35,124.00
Total of New Charges for this Invoice                          $35,124.00

Total Balance Now Due                                          **$35,124.00**


### PAYMENT DUE UPON RECEIPT

| BH | 48.80 | 48.80 | 495.00 | $24,156.00 |
| JMG | 6.80 | 6.80 | 180.00 | $1,224.00 |
| NM | 16.80 | 16.80 | 560.00 | $9,744.00 |
| JWB | 72.40 | 72.40 | | $35,124.00 |

O11

# Heslin Rothenberg Farley & Mesiti P.C.

5 Columbia Circle
Albany, NY  12203
Telephone (518) 452-5600
Federal I.D. 14-1680097

June 05, 2023

|  |  |  |
|---|---|---|
| Invoice # | 365201 | JWB |
| Our File # | 3768-123IPR | |
| Billing Through | 05/31/2023 | |

Medartis, Inc.
1195 Polk Drive
Warsaw, IN  46582

**PTAB Inter Partes Review**

<u>PROFESSIONAL SERVICES</u>

| | |
|---|---|
| 04/05/2023 | Review draft brief and discuss revisions to same with Brett Hutton, Esq. |
| 04/12/2023 | Review draft brief and Sherman declaration and discuss potential midfoot anatomical conditions treatable via prior art systems and claimed system. |
| 04/17/2023 | Review draft brief and discuss revisions to same with Brett Hutton, Esq. |
| 04/27/2023 | Review Sherman Deposition transcript and Russell prior art and claim 62. |
| 04/27/2023 | Review Revised Motion to Amend and cited figure for support for amendments; conferences with Brett Hutton, Esq. regarding same and revisions to brief in light of same. |
| 04/28/2023 | Emails regarding settlement proposals. |
| 05/01/2023 | Receive and review Patent Owner's Request for Oral Argument; review issues for Oral Argument. |
| 05/01/2023 | Telephone conference with M. Zinna, Esq. regarding settlement; email update to A. Finley regarding same; review Patent Owner Request for Oral Hearing. |
| 05/01/2023 | Telephone conference with M. Zinna, Esq. regarding settlement offer; email Nextremity regarding same; email M. Zinna, Esq. confirming position. |
| 05/02/2023 | Receive and review Patent Owner's Revised Motion to Amend and cases cited therein; outline of response and Oral Argument points. |
| 05/02/2023 | Receive and review Extremity's Reply in Support of Revised Motion to Amend; discuss with N. Mesiti, Esq. and K. Zielger, Esq.; begin drafting Surreply. |
| 05/02/2023 | Review Patent Owner Reply in Support of Revised Motion to Amend and confer with Brett Hutton, Esq. and Nick Mesiti, Esq. regarding responses to Patent Owner's arguments and positions. |
| 05/03/2023 | Receive and review PTAB Order setting Oral Argument; research regarding claim construction standards; outline of arguments for Surreply and Argument. |
| 05/03/2023 | Review Order Setting Oral Argument; continue drafting Surreply; discuss same with N. Mesiti, Esq. |
| 05/03/2023 | Confer with Brett Hutton, Esq. regarding indefiniteness arguments; review draft |

3768          Medartis, Inc.                          Invoice #365201          Page   2

|            |                                                                                                                                                        |
|------------|--------------------------------------------------------------------------------------------------------------------------------------------------------|
|            | demonstrative indefiniteness  figure with Nick Mesiti, Esq.                                                                                            |
| 05/04/2023 | Revise Surreply Brief.                                                                                                                                  |
| 05/04/2023 | Continue drafting/revising Surreply; receive and review Errata Sheet for Second Sherman Deposition; email to opposing counsel; review research supporting English grammar construction. |
| 05/04/2023 | Researching usage of English grammar in patent claim construction.                                                                                     |
| 05/05/2023 | Revise Sur-Reply.                                                                                                                                       |
| 05/05/2023 | Continue drafting/revising Surreply; discuss with N. Mesiti, Esq.                                                                                       |
| 05/08/2023 | Revise Sur-Reply to Revised Motion to Amend.                                                                                                            |
| 05/08/2023 | Finalize Surreply and file with Exhibits.                                                                                                               |
| 05/09/2023 | Preparation of Demonstrative Exhibits for Oral Argument; conferences regarding same; preparation of Oral Argument outline.                             |
| 05/09/2023 | Prepare demonstrative exhibits for oral hearing; discuss with N. Mesiti, Esq.                                                                           |
| 05/10/2023 | Preparation of Oral Argument outline and review of Demonstrative Exhibits.                                                                              |
| 05/10/2023 | Continue work on demonstrative exhibits for oral hearing; discuss oral argument outline with N. Mesiti, Esq.                                            |
| 05/11/2023 | Review all filed papers and testimony for trial Argument; prepare for Oral Argument.                                                                    |
| 05/11/2023 | Discuss oral argument strategy with N. Mesiti, Esq.                                                                                                     |
| 05/12/2023 | Prepare for Oral Argument and review U.S. Patent and Trademark Office oral hearing rules.                                                               |
| 05/15/2023 | Receive and review email from PTAB regarding Webex information for Oral Argument; test Webex; receive and review additional email with public access information; prepare for Oral Argument. |
| 05/15/2023 | Continue working on demonstrative exhibits.                                                                                                             |
| 05/16/2023 | Receive and review Petitioner's Demonstrative Exhibits; prepare for Oral Argument.                                                                      |
| 05/16/2023 | Finalize Petitioner's Demonstrative Exhibits and serve on Patent Owner counsel; review Patent Owner Demonstratives.                                     |
| 05/17/2023 | Prepare for Oral Argument.                                                                                                                              |
| 05/17/2023 | Finalize Petitioner's Exhibit List and file same with Demonstrative Exhibits with the Patent and Trial and Appeal Board.                                |
| 05/18/2023 | Prepare for Oral Argument.                                                                                                                              |
| 05/22/2023 | Conference with Brett Hutton, Esq.; prepare for trial Argument.                                                                                         |
| 05/22/2023 | Prepare exhibits and other documents for oral hearing.                                                                                                  |
| 05/23/2023 | Prepare for Oral Argument.                                                                                                                              |
| 05/23/2023 | Assist in preparation of oral argument with N. Mesiti, Esq.                                                                                             |

3768        Medartis, Inc.                        Invoice #365201            Page  3

05/24/2023        Prepare for and conduct Argument before Patent Trial and Appeal Board.

05/24/2023        Attend oral argument with N. Mesiti, Esq.

05/24/2023        Confer with Nick Mesiti, esq. and Brett Hutton, esq. regarding oral argument strategy and positions, attend said oral arguments via video conference, and follow up with Nick Mesiti, esq. and Brett Hutton, esq. regarding summary of same.

05/25/2023        Email A. Finley and D. Stichter regarding recap of oral argument.

05/26/2023        Receive and review email from Zimmer counsel; respond to same with recap of oral argument.


FEES

| | | | |
|---|---|---|---|
| Partner | 89.90 | Hours | $47,758.00 |
| Asscoiate | 3.90 | Hours | $702.00 |

EXPENSES

| | |
|---|---|
| Transcription | $1,259.48 |
| Miscellaneous exp. | $1,251.47 |

Billing Summary

| | |
|---|---|
| Total Professional Services | $48,460.00 |
| Total Expenses Incurred | $2,510.95 |
| Total of New Charges for this Invoice | $50,970.95 |
| Total Balance Now Due | **$50,970.95** |

PAYMENT DUE UPON RECEIPT

# Heslin Rothenberg Farley & Mesiti P.C.

5 Columbia Circle
Albany, NY  12203
Telephone (518)
Federal I.D. 14-1680097

June 05, 2023                                                      626,687

| | | |
|---|---|---|
| Invoice # | 0 | JWB |
| Our File # | 3768-123IPR | |
| Billing Through | 05/31/2023 | |

Medartis, Inc.
1195 Polk Drive
Warsaw, IN  46582

**PTAB Inter Partes Review**

<u>PROFESSIONAL SERVICES</u>

| Date | | Description | | | | |
|---|---|---|---|---|---|---|
| 04/05/2023 | | Review draft brief and discuss revisions to same with Brett Hutton, Esq. | | | | |
| Bill | KEZ | 04/05/2023 | 0.80 | 0.80 | 330.00 | $264.00 |
| 04/12/2023 | | Review draft brief and Sherman declaration and discuss potential midfoot anatomical conditions treatable via prior art systems and claimed system. | | | | |
| Bill | KEZ | 04/12/2023 | 1.00 | 1.00 | 330.00 | $330.00 |
| 04/17/2023 | | Review draft brief and discuss revisions to same with Brett Hutton, Esq. | | | | |
| Bill | KEZ | 04/17/2023 | 0.70 | 0.70 | 330.00 | $231.00 |
| 04/27/2023 | | Review Sherman Deposition transcript and Russell prior art and claim 62. | | | | |
| Bill | NM | 04/27/2023 | 1.00 | 1.00 | 580.00 | $580.00 |
| 04/27/2023 | | Review Revised Motion to Amend and cited figure for support for amendments; Teleconferences with Brett Hutton, Esq. regarding same and revisions to brief in light of same. | | | | |
| Bill | KEZ | 04/27/2023 | 1.40 | 1.40 | 330.00 | $462.00 |
| 04/28/2023 | | Emails regarding settlement proposals. | | | | |
| Bill | NM | 04/28/2023 | 0.20 | 0.20 | 580.00 | $116.00 |
| 05/01/2023 | | Receive and review Patent Owner's Request for Oral Argument; review issues for Oral Argument. | | | | |
| Bill | NM | 05/01/2023 | 1.00 | 1.00 | 580.00 | $580.00 |
| 05/01/2023 | | Telephone conference with M. Zinna, Esq. regarding settlement; email update to A. Finley regarding same; review Patent Owner Request for Oral Hearing. | | | | |
| Bill | BH | 05/01/2023 | 0.80 | 0.80 | 500.00 | $400.00 |
| 05/01/2023 | | Telephone conference with M. Zinna, Esq. regarding settlement offer; email Nextremity regarding same; email M. Zinna, Esq. confirming position. | | | | |
| Bill | BH | 05/01/2023 | 0.40 | 0.40 | 500.00 | $200.00 |
| 05/02/2023 | | Receive and review Patent Owner's Revised Motion to Amend and cases cited therein; outline of response and Oral Argument points. | | | | |
| Bill | NM | 05/02/2023 | 3.50 | 3.50 | 580.00 | $2,030.00 |
| 05/02/2023 | | Receive and review Extremity's Reply in Support of Revised Motion to Amend; | | | | |

3768        Medartis, Inc.                                    Invoice #0                    Page  2

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| | | discuss with N. Mesiti, Esq. and K. Zielger, Esq.; begin drafting Surreply. | | | | |
| Bill | BH | 05/02/2023 | 4.80 | 4.80 | 500.00 | $2,400.00 |
| 05/02/2023 | | Review Patent Owner Reply in Support of Revised Motion to Amend and confer with Brett Hutton, Esq. and Nick Mesiti, Esq. regarding responses to Patent Owner's arguments and positions. | | | | |
| Bill | KEZ | 05/02/2023 | 1.40 | 1.40 | 350.00 | $490.00 |
| 05/03/2023 | | Receive and review PTAB Order setting Oral Argument; research regarding claim construction standards; outline of arguments for Surreply and Argument. | | | | |
| Bill | NM | 05/03/2023 | 4.00 | 4.00 | 580.00 | $2,320.00 |
| 05/03/2023 | | Review Order Setting Oral Argument; continue drafting Surreply; discuss same with N. Mesiti, Esq. | | | | |
| Bill | BH | 05/03/2023 | 3.60 | 3.60 | 500.00 | $1,800.00 |
| 05/03/2023 | | Confer with Brett Hutton, Esq. regarding indefiniteness arguments; review draft demonstrative indefiniteness  figure with Nick Mesiti, Esq. | | | | |
| Bill | KEZ | 05/03/2023 | 0.70 | 0.70 | 350.00 | $245.00 |
| 05/04/2023 | | Revise Surreply Brief. | | | | |
| Bill | NM | 05/04/2023 | 4.00 | 4.00 | 580.00 | $2,320.00 |
| 05/04/2023 | | Continue drafting/revising Surreply; receive and review Errata Sheet for Second Sherman Deposition; email to opposing counsel; review research supporting English grammar construction. | | | | |
| Bill | BH | 05/04/2023 | 3.60 | 3.60 | 500.00 | $1,800.00 |
| 05/04/2023 | | Researching usage of English grammar in patent claim construction. | | | | |
| Bill | JMG | 05/04/2023 | 3.90 | 3.90 | 180.00 | $702.00 |
| 05/05/2023 | | Revise Sur-Reply. | | | | |
| Bill | NM | 05/05/2023 | 3.50 | 3.50 | 580.00 | $2,030.00 |
| 05/05/2023 | | Continue drafting/revising Surreply; discuss with N. Mesiti, Esq. | | | | |
| Bill | BH | 05/05/2023 | 6.00 | 6.00 | 500.00 | $3,000.00 |
| 05/08/2023 | | Revise Sur-Reply to Revised Motion to Amend. | | | | |
| Bill | NM | 05/08/2023 | 0.50 | 0.50 | 580.00 | $290.00 |
| 05/08/2023 | | Finalize Surreply and file with Exhibits. | | | | |
| Bill | BH | 05/08/2023 | 3.20 | 3.20 | 500.00 | $1,600.00 |
| 05/09/2023 | | Preparation of Demonstrative Exhibits for Oral Argument; conferences regarding same; preparation of Oral Argument outline. | | | | |
| Bill | NM | 05/09/2023 | 2.00 | 2.00 | 580.00 | $1,160.00 |
| 05/09/2023 | | Prepare demonstrative exhibits for oral hearing; discuss with N. Mesiti, Esq. | | | | |
| Bill | BH | 05/09/2023 | 1.40 | 1.40 | 500.00 | $700.00 |
| 05/10/2023 | | Preparation of Oral Argument outline and review of Demonstrative Exhibits. | | | | |
| Bill | NM | 05/10/2023 | 4.00 | 4.00 | 580.00 | $2,320.00 |
| 05/10/2023 | | Continue work on demonstrative exhibits for oral hearing; discuss oral argument outline with N. Mesiti, Esq. | | | | |
| Bill | BH | 05/10/2023 | 1.00 | 1.00 | 500.00 | $500.00 |

3768        Medartis, Inc.                                Invoice #0                          Page 3

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/11/2023 | Review all filed papers and testimony for trial Argument; prepare for ~~trial~~/Oral Argument. | | | | | |
| Bill | NM | 05/11/2023 | 4.00 | 4.00 | 580.00 | $2,320.00 |
| 05/11/2023 | Discuss oral argument strategy with N. Mesiti, Esq. | | | | | |
| Bill | BH | 05/11/2023 | 0.40 | 0.40 | 500.00 | $200.00 |
| 05/12/2023 | Prepare for Oral Argument and review U.S. Patent and Trademark Office oral hearing rules. | | | | | |
| Bill | NM | 05/12/2023 | 1.00 | 1.00 | 580.00 | $580.00 |
| 05/15/2023 | Receive and review email from PTAB regarding Webex information for Oral Argument; test Webex; receive and review additional email with public access information; prepare for Oral Argument. | | | | | |
| Bill | NM | 05/15/2023 | 1.40 | 1.40 | 580.00 | $812.00 |
| 05/15/2023 | Continue working on demonstrative exhibits. | | | | | |
| Bill | BH | 05/15/2023 | 1.00 | 1.00 | 500.00 | $500.00 |
| 05/16/2023 | Receive and review Petitioner's Demonstrative Exhibits; prepare for Oral Argument. | | | | | |
| Bill | NM | 05/16/2023 | 2.00 | 2.00 | 580.00 | $1,160.00 |
| 05/16/2023 | Finalize Petitioner's Demonstrative Exhibits and serve on Patent Owner counsel; review Patent Owner Demonstratives. | | | | | |
| Bill | BH | 05/16/2023 | 0.90 | 0.90 | 500.00 | $450.00 |
| 05/17/2023 | Prepare for ~~Trial~~/Oral Argument. | | | | | |
| Bill | NM | 05/17/2023 | 4.00 | 4.00 | 580.00 | $2,320.00 |
| 05/17/2023 | Finalize Petitioner's Exhibit List and file same with Demonstrative Exhibits with the Patent and Trial and Appeal Board. | | | | | |
| Bill | BH | 05/17/2023 | 0.40 | 0.40 | 500.00 | $200.00 |
| 05/18/2023 | Prepare for Oral Argument. | | | | | |
| Bill | NM | 05/18/2023 | 2.60 | 2.60 | 580.00 | $1,508.00 |
| 05/22/2023 | Conference with Brett Hutton, Esq.; prepare for trial Argument. | | | | | |
| Bill | NM | 05/22/2023 | 3.00 | 3.00 | 580.00 | $1,740.00 |
| 05/22/2023 | Prepare exhibits and other documents for oral hearing. | | | | | |
| Bill | BH | 05/22/2023 | 0.50 | 0.50 | 500.00 | $250.00 |
| 05/23/2023 | Prepare for ~~trial~~ oral argument | | | | | |
| Bill | NM | 05/23/2023 | 3.50 | 3.50 | 580.00 | $2,030.00 |
| 05/23/2023 | Assist in preparation of oral argument with N. Mesiti, Esq. | | | | | |
| Bill | BH | 05/23/2023 | 1.00 | 1.00 | 500.00 | $500.00 |
| 05/24/2023 | Prepare for and conduct Argument before Patent Trial and Appeal Board. | | | | | |
| Bill | NM | 05/24/2023 | 4.00 | 4.00 | 580.00 | $2,320.00 |
| 05/24/2023 | Attend oral argument with N. Mesiti, Esq. | | | | | |
| Bill | BH | 05/24/2023 | 4.00 | 4.00 | 500.00 | $2,000.00 |
| 05/24/2023 | Confer with Nick Mesiti, esq. and Brett Hutton, esq. regarding oral argument strategy and positions, attend said oral arguments via video conference, and follow | | | | | |

3768          Medartis, Inc.                        Invoice #0                Page 4

up with Nick Mesiti, esq. and Brett Hutton, esq. regarding summary of same.

| Bill | KEZ | 05/24/2023 | 1.00 | 1.00 | 350.00 | $350.00 |
|------|-----|------------|------|------|--------|---------|

05/25/2023          Email A. Finley and D. Stichter regarding recap of oral argument.

| Bill | BH | 05/25/2023 | 0.40 | 0.40 | 500.00 | $200.00 |
|------|-----|------------|------|------|--------|---------|

05/26/2023          Receive and review email from Zimmer counsel; respond to same with recap of oral argument.

| Bill | BH | 05/26/2023 | 0.30 | 0.30 | 500.00 | $150.00 |
|------|-----|------------|------|------|--------|---------|

### FEES

| Partner   | 89.90 | Hours | $47,758.00 |
|-----------|-------|-------|------------|
| Associate | 3.90  | Hours | $702.00    |

### EXPENSES

Transcription                                                            $1,259.48

| Bill | 50 | Transcription | 04/27/2023 | $1,259.48 |
|------|----|---------------|------------|-----------|

005034, Esquire Deposition Solutions Invoice # INV2467744

Miscellaneous exp.                                                       $1,251.47

| | 79 | Miscellaneous exp. | 05/31/2023 | $1,251.47 |
|--|----|--------------------|------------|-----------|

*(travel, lodging, dining during Memphis trip for deposition)*

### Billing Summary

| Total Professional Services          | $48,460.00  |
|--------------------------------------|-------------|
| Total Expenses Incurred              | $2,510.95   |
| Total of New Charges for this Invoice| $50,970.95  |
| | |
| Total Balance Now Due                | **$50,970.95** |

### PAYMENT DUE UPON RECEIPT

| BH  | 33.70 | 33.70 | 500.00 | $16,850.00 |
|-----|-------|-------|--------|------------|
| JMG | 3.90  | 3.90  | 180.00 | $702.00    |
| KEZ | 7.00  | 7.00  | 338.86 | $2,372.00  |
| NM  | 49.20 | 49.20 | 580.00 | $28,536.00 |
| JWB | 93.80 | 93.80 |        | $48,460.00 |

O12

# Heslin Rothenberg Farley & Mesiti P.C.

5 Columbia Circle
Albany, NY 12203
Telephone (518) 452-5600
Federal I.D. 14-1680097

August 03, 2023

| | | |
|---|---|---|
| Invoice # | 367849 | JWB |
| Our File # | 3768-123IPR | |
| Billing Through | 07/31/2023 | |

Medartis, Inc.
1195 Polk Drive
Warsaw, IN 46582

**PTAB Inter Partes Review**

PROFESSIONAL SERVICES

07/26/2023          Receive and review PTAB Decision and consider Motion for Lifting of Stay and whether situation warrants Motion for Attorney's Fee.

07/26/2023          Receive and review Final Written Decision; report same to A. Finley; research appeal process and criteria for seeing attorneys' fees.

FEES

| | | | |
|---|---|---|---|
| Partner | 2.60 | Hours | $1,380.00 |

EXPENSES

| | |
|---|---|
| Transcription | $1,813.80 |

Billing Summary

| | |
|---|---|
| Total Professional Services | $1,380.00 |
| Total Expenses Incurred | $1,813.80 |
| Total of New Charges for this Invoice | $3,193.80 |
| Total Balance Now Due | **$3,193.80** |

PAYMENT DUE UPON RECEIPT

# Heslin Rothenberg Farley & Mesiti P.C.

5 Columbia Circle
Albany, NY 12203
Telephone (518)
Federal I.D. 14-1680097

August 02, 2023

631,741

| | | |
|---|---|---|
| Invoice # | 0 | JWB |
| Our File # | 3768-123IPR | |
| Billing Through | 07/31/2023 | |

Medartis, Inc.
1195 Polk Drive
Warsaw, IN 46582

**PTAB Inter Partes Review**

## PROFESSIONAL SERVICES

| 07/26/2023 | | | Receive and review PTAB Decision and consider Motion for Lifting of Stay and whether situation warrants Motion for Attorney's Fee. | | | | |
|---|---|---|---|---|---|---|---|
| Bill | NM | 07/26/2023 | | 1.00 | 1.00 | 580.00 | $580.00 |

| 07/26/2023 | | | Receive and review Final Written Decision; report same to A. Finley; research appeal process and criteria for seeing attorneys' fees. | | | | |
|---|---|---|---|---|---|---|---|
| Bill | BH | 07/26/2023 | | 1.60 | 1.60 | 500.00 | $800.00 |

### FEES

| Partner | 2.60 | Hours | $1,380.00 |
|---|---|---|---|

### EXPENSES

| Transcription | | | | $1,813.80 |
|---|---|---|---|---|
| Bill | 50 | Transcription | 03/27/2023 | $1,813.80 |
| 005034, Esquire Deposition Solutions Invoice # INV2448090 | | | | |

### Billing Summary

| Total Professional Services | $1,380.00 |
|---|---|
| Total Expenses Incurred | $1,813.80 |
| Total of New Charges for this Invoice | $3,193.80 |
| | |
| Total Balance Now Due | **$3,193.80** |

PAYMENT DUE UPON RECEIPT

| BH | 1.60 | 1.60 | 500.00 | $800.00 |
|---|---|---|---|---|
| NM | 1.00 | 1.00 | 580.00 | $580.00 |
| JWB | 2.60 | 2.60 | | $1,380.00 |

O13

# Heslin Rothenberg Farley & Mesiti P.C.

5 Columbia Circle
Albany, NY 12203
Telephone (518) 452-5600
Federal I.D. 14-1680097

September 05, 2023

| | | |
|---|---|---|
| Invoice # | 369268 | JWB |
| Our File # | 3768-123IPR | |
| Billing Through | 08/31/2023 | |

Medartis, Inc.
1195 Polk Drive
Warsaw, IN 46582

**PTAB Inter Partes Review**

PROFESSIONAL SERVICES

| | |
|---|---|
| 07/31/2023 | Researching awards of attorney's fees for work performed during IPR proceedings. |
| 07/31/2023 | Researching awards of attorney's fees for work performed during IPR proceedings, reporting research findings to Brett Hutton, and strategizing arguments in favor of obtaining attorney's fees under 285 for work performed in the IPR proceeding. |
| 08/02/2023 | Receive and review IPR statutory sections and 35 U.S.C. 285 for guidance on attorney's fees and research regarding same. |
| 08/02/2023 | Discuss and review legal research regarding recovery of IPR attorneys' fees with J. Goldsmith, Esq., N. Mesiti, Esq.; review Court Order for status report obligation; email local counsel regarding IPR Decision and status report requirement. |
| 08/03/2023 | Pulling from PACER, organizing, and saving briefs from Dragon v. DISH Federal Circuit case deciding whether award of fees is proper under 285 for work in an IPR proceeding. |
| 08/04/2023 | Pulling from PACER, organizing, and saving briefs from Dragon v. DISH Federal Circuit case deciding whether award of fees is proper under 285 for work in an IPR proceeding. Reporting findings to Brett Hutton. |
| 08/30/2023 | Receive and review email from A. Finley regarding status of IPR; response to A. Finley regarding same and procedure going forward. |

FEES

| | | | |
|---|---|---|---|
| Partner | 2.50 | Hours | $1,290.00 |
| Associate | 9.20 | Hours | $1,656.00 |

Billing Summary

| | |
|---|---|
| Total Professional Services | $2,946.00 |
| Professional Courtesy Discount | $656.00 CR |
| Total of New Charges for this Invoice | $2,290.00 |

3768          Medartis, Inc.                    Invoice #369268          Page   2

Total Balance Now Due                                            $2,290.00

PAYMENT DUE UPON RECEIPT

# Heslin Rothenberg Farley & Mesiti P.C.

5 Columbia Circle
Albanv. NY 12203
Telephone (518)
Federal I.D. 14-1680097

September 05, 2023

634,308

| | |
|---|---|
| Invoice # | 0    JWB |
| Our File # | 3768-123IPR |
| Billing Through | 08/31/2023 |

Medartis, Inc.
1195 Polk Drive
Warsaw, IN 46582

**PTAB Inter Partes Review**

PROFESSIONAL SERVICES

| 07/31/2023 | | Researching awards of attorney's fees for work performed during IPR proceedings. | | | | |
|---|---|---|---|---|---|---|
| Bill | JMG | 07/31/2023 | 1.00 | 1.00 | 180.00 | $180.0 |
| 07/31/2023 | | Researching awards of attorney's fees for work performed during IPR proceedings, reporting research findings to Brett Hutton, and strategizing arguments in favor of obtaining attorney's fees under 285 for work performed in the IPR proceeding. | | | | |
| Bill | JMG | 07/31/2023 | 4.60 | 4.60 | 180.00 | $828.0 |
| 08/02/2023 | | Receive and review IPR statutory sections and 35 U.S.C. 285 for guidance on attorney's fees and research regarding same. | | | | |
| Bill | NM | 08/02/2023 | 0.50 | 0.50 | 580.00 | $290.0 |
| 08/02/2023 | | Discuss and review legal research regarding recovery of IPR attorneys' fees with J. Goldsmith, Esq., N. Mesiti, Esq.; review Court Order for status report obligation; email local counsel regarding IPR Decision and status report requirement. | | | | |
| Bill | BH | 08/02/2023 | 1.50 | 1.50 | 500.00 | $750.0 |
| 08/03/2023 | | Pulling from PACER, organizing, and saving briefs from Dragon v. DISH Federal Circuit case deciding whether award of fees is proper under 285 for work in an IPR proceeding. | | | | |
| Bill | JMG | 08/03/2023 | 2.00 | 2.00 | 180.00 | $360.0 |
| 08/04/2023 | | Pulling from PACER, organizing, and saving briefs from Dragon v. DISH Federal Circuit case deciding whether award of fees is proper under 285 for work in an IPR proceeding. Reporting findings to Brett Hutton. | | | | |
| Bill | JMG | 08/04/2023 | 1.60 | 1.60 | 180.00 | $288.0 |
| 08/30/2023 | | Receive and review email from A. Finley regarding status of IPR; response to A. Finley regarding same and procedure going forward. | | | | |
| Bill | BH | 08/30/2023 | 0.50 | 0.50 | 500.00 | $250.0 |

FEES

| | | | |
|---|---|---|---|
| Partner | 2.50 | Hours | $1,290.00 |
| Associate | 9.20 | Hours | $1,656.0 |

*1,000
show bill
as IPR*

3768          Medartis, Inc.                    Invoice #0              Page  2


<u>Billing Summary</u>

Total Professional Services                                    $2,946.00
Total of New Charges for this Invoice                          $2,946.00


Total Balance Now Due                                         **$2,946.00**


PAYMENT DUE UPON RECEIPT

| | | | | |
|---|---|---|---|---|
| BH | 2.00 | 2.00 | 500.00 | $1,000.00 |
| JMG | 9.20 | 9.20 | 180.00 | $1,656.00 |
| NM | 0.50 | 0.50 | 580.00 | $290.00 |
| JWB | 11.70 | 11.70 | | $2,946.00 |